1  HOWARD KOLLITZ (State Bar No. 059611)
   *hkollitz@dgdk.com*
2  AARON E. DE LEEST (State Bar No. 216832)
   *adeleest@dgdk.com*
3  DANNING, GILL, DIAMOND & KOLLITZ, LLP
   1900 Avenue of the Stars, 11th Floor
4  Los Angeles, California 90067-4402
   Telephone: (310) 277-0077
5  Facsimile: (310) 277-5735

6  Attorneys for Richard K. Diamond,
   Chapter 7 Trustee

7

8             **UNITED STATES BANKRUPTCY COURT**

9             **CENTRAL DISTRICT OF CALIFORNIA**

10            **LOS ANGELES DIVISION**

| | |
|---|---|
| 11  In re | Case No. 2:16-bk-23679-SK |
| 12  ASSOCIATED THIRD PARTY ADMINISTRATORS, | Jointly administered with: Case No: 2:16-bk-23682-SK |
| 13 | |
| 14        Debtor. | Chapter 7 |

15  In re

16  ALLIED FUND ADMINISTRATORS, LLC,

17        Debtor.

18

19  ☒  Affects Both Debtors

20  ☐  Affects Associated Third Party
       Administrators Only

21

22  ☐  Affects Allied Fund
       Administrators, LLC Only.

23

**NOTICE OF MOTION AND MOTION OF CHAPTER 7 TRUSTEE FOR ORDER AUTHORIZING: (1)  THE REJECTION OF CERTAIN REAL PROPERTY LEASES; AND (2) THE ABANDONMENT OF PERSONAL PROPERTY OWNED BY THE DEBTOR; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF RICHARD K. DIAMOND AND REQUEST FOR JUDICIAL NOTICE IN SUPPORT THEREOF**

Date:    March 29, 2017
Time:    9:00 a.m.
Place:   Courtroom "1575"
         255 E. Temple Street
         Los Angeles, California 90012

24

25

26

27

28

# TABLE OF CONTENTS

**Page**

MEMORANDUM OF POINTS AND AUTHORITIES ........................................................................4

I. STATEMENT OF FACTS ..............................................................................................................4

    A.    BANKRUPTCY BACKGROUND .........................................................................4

    B.    ATPA'S REAL PROPERTY LEASES AND BOOKS AND RECORDS .................4

    C.    THE CAM LENDERS ............................................................................................6

II. ARGUMENT ................................................................................................................................8

    A.    THE COURT SHOULD AUTHORIZE THE TRUSTEE TO REJECT THE
              LEASES ..................................................................................................................8

    B.    THE COURT SHOULD AUTHORIZE THE ABANDONMENT OF THE
              ESTATES' INTEREST IN THE PERSONAL PROPERTY AND THE
              BOOKS AND RECORDS .....................................................................................10

III. CONCLUSION ...........................................................................................................................11

DECLARATION OF RICHARD K. DIAMOND ..........................................................................12

REQUEST FOR JUDICIAL NOTICE ...........................................................................................18

**PLEASE TAKE NOTICE** that Richard K. Diamond, the Chapter 7 trustee (the "Trustee") for the estate of Associated Third Party Administrators ("ATPA") and Allied Fund Administrators, LLC ("Allied") (collectively, the "Debtors"), hereby moves (the "Motion") for entry of an order authorizing the Trustee to reject certain nonresidential real property leases at the following locations not previously rejected by the Debtors:[1]

1.    1640 S. Loop, Alameda, CA; Lessor – PTF for Operating Engineers, LLC (the "1640 Alameda Facility").

2.    1620 S. Loop, Alameda, CA; Lessor – Operating Engineers Local #3 Building Holding Association (the "1620 Alameda Facility").

3.    2280 Bates, Concord, CA; Lessor – Contra Costa Commercial LLC (the "Concord Facility").

4.    247 Golden Gate Ave., San Francisco, CA; Lessor – Hotel Employees and Restaurant Employees Union Local 2 (the "247 Golden Gate Facility").

5.    2705 Constitution Drive, Livermore, CA; Lessor – District Council No. 16 (the "Livermore Facility").

6.    2831 Camino Del Rio South Suite 206-207, San Diego, CA; Lessor – Crampton Family Trust dated January 30, 2002 (the "San Diego Facility").

7.    7600 SW Mohawk Street Building J, Tualatin, OR; Lessor – Alexander Properties Company (the "Oregon Facility").

8.    1211 West 22nd St. Suite 406, Oakbook, IL; Lessor – AG Oak Brook Executive PK VNTR SFERS Real Estate K Limited Partnership (the "Illinois Facility").

9.    61-43 186th Street, Suite 100, Fresh Meadows, NY 11365; Lessor – HLB Realty, Corp., dba Executive Office Center at Fresh Meadows (the "New York Facility").

The Trustee requests that the rejection be effective as of January 19, 2017 (the "Conversion Date") or, in the alternative, the Court should authorize the rejection of the leases retroactively to

---

[1] The lease for 1182 Market St., San Francisco, CA; Lessor – Shorenstein Hays Nederlander Theatres LLC, was rejected by the Debtors during the Chapter 11 phase of the case.

1   the date the Motion was filed.

2        In addition, the Trustee seeks abandonment of the Estates' interest in any physical personal

3   property remaining at the Debtors' leased premises and any books and records of the Debtors, and

4   their clients, at the leased premises, particularly at the 1640 Alameda Facility and the Concord

5   Facility, and also located in Iron Mountain Storage, that include, without limitation, paper files,

6   electronic files, and magnetic tapes, that contain personally identifiable information to the Debtors.

7   The Trustee does not have any free and clear funds on hand in the Estates to store or dispose of the

8   physical personal property or the books and records.

9        The Motion is based upon this notice and Motion, the Declaration of Richard K. Diamond

10  and Request for Judicial Notice appended hereto, the papers and pleadings on file in this case, and

11  such other evidence as may be presented to the Court.

12       **PLEASE TAKE FURTHER NOTICE** that pursuant to Local Bankruptcy Rule 9013-1(f),

13  each interested party opposing, joining, or responding to the Motion must, not later than 14 days

14  before the date of the hearing, file with the Clerk of the Bankruptcy Court and serve upon the

15  Trustee's general counsel, Aaron E. de Leest, Danning, Gill, Diamond & Kollitz, LLP, 1900

16  Avenue of the Stars, 11th Floor, Los Angeles, California 90067-4402, and the United States

17  Trustee, 915 Wilshire Blvd., Suite 1850, Los Angeles, California 90017, either: (i) a complete

18  written statement of all reasons in opposition thereto or in support or joinder thereof, declarations

19  and copies of all photographs and documentary evidence on which the responding party intends to

20  rely, and any responding memorandum of points and authorities; or (ii) a written statement that the

21  Motion will not be opposed.

22       Pursuant to Local Bankruptcy Rule 9013-1(h), failure to timely file and serve papers may

23  be deemed by the Court to be consent to the granting or denial of the Motion, as the case may be.

24  DATED: March 2, 2017              DANNING, GILL, DIAMOND & KOLLITZ, LLP

25                                    By: _____

26                                        AARON E. DE LEEST
                                          Attorneys for Richard K. Diamond,
27                                        Chapter 7 Trustee

28

1395790.2  1623679A                          3

## MEMORANDUM OF POINTS AND AUTHORITIES

### I.

### STATEMENT OF FACTS

**A.    BANKRUPTCY BACKGROUND**

On October 17, 2016 (the "Petition Date"), Associated Third Party Administrators ("ATPA") and Allied Fund Administrators, LLC ("Allied") (collectively, the "Debtors") filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code with this Court.

On October 17, 2016, the Court entered an order to jointly administer the Debtors' cases, with the ATPA case serving as the lead case.

Pursuant to an order entered on December 9, 2016, the Court granted a motion to convert the Debtors' Chapter 11 cases with conversion effective on January 19, 2017 (the "Conversion Date").

On or about January 19, 2017, the Office of the United States Trustee appointed Richard K. Diamond as the chapter 7 trustee for the Debtors' bankruptcy estates.

On January 24, 2017, Richard K. Diamond accepted his appointment as the chapter 7 trustee (the "Trustee") for the Debtors' bankruptcy estates.

The Debtors' business operations ceased prior to the Conversion Date.

**B.    ATPA'S REAL PROPERTY LEASES AND BOOKS AND RECORDS**

ATPA's schedule A/B and schedule G reflect that it was a party to ten real property leases. Copies of the pertinent portions of ATPA's schedules are attached, collectively, as Exhibit "1" to the Request for Judicial Notice. Those leases are at the following locations (collectively, the "Leased Premises"):

1.    1640 S. Loop, Alameda, CA; Lessor – PTF for Operating Engineers, LLC (the "1640 Alameda Facility").

2.    1620 S. Loop, Alameda, CA; Lessor – Operating Engineers Local #3 Building Holding Association (the "1620 Alameda Facility").

3.    2280 Bates, Concord, CA; Lessor – Contra Costa Commercial LLC (the "Concord Facility").

4.    1182 Market St., San Francisco, CA; Lessor – Shorenstein Hays Nederlander Theatres LLC (the "1182 Market Facility").

5.    247 Golden Gate Ave., San Francisco, CA; Lessor – Hotel Employees and Restaurant Employees Union Local 2 (the "247 Golden Gate Facility").

6.    2705 Constitution Drive, Livermore, CA; Lessor – District Council No. 16 (the "Livermore Facility").

7.    2831 Camino Del Rio South Suite 206-207, San Diego, CA; Lessor – Crampton Family Trust dated January 30, 2002 (the "San Diego Facility").

8.    7600 SW Mohawk Street Building J, Tualatin, OR; Lessor – Alexander Properties Company (the "Oregon Facility").

9.    1211 West 22nd St. Suite 406, Oakbook, IL; Lessor – AG Oak Brook Executive PK VNTR SFERS Real Estate K Limited Partnership (the "Illinois Facility").

10.    61-43 186th Street, Suite 100, Fresh Meadows, NY 11365; Lessor – HLB Realty, Corp., dba Executive Office Center at Fresh Meadows (the "New York Facility").

ATPA provided a description of the Leases as part of the 7 Day Package that it submitted to the Office of the United States Trustee on or about October 31, 2016.  A copy of the Leased Property Summary Sheet submitted with ATPA's 7 Day Package is attached as Exhibit "2" to the Trustee's Declaration.  The Leased Property Summary Sheet reflects that, as of the Petition Date, only five of the ten Leased Premises were occupied by ATPA.  On the Petition Date, the Debtors assert that they were only occupying the 1640 Alameda Facility, Concord Facility, 1182 Market Facility, 247 Golden Gate Facility, and San Diego Facility.  *See* Exhibit "2" to the Trustee's Declaration.

Pursuant to a stipulation (*docket no. 269*) approved by the Court on December 22, 2016 (*docket no 271*), ATPA, as the debtor-in-possession, rejected its lease for the 1182 Market Facility, and turned over possession of the premises to the lessor.  The stipulation reflects that the new tenant at the 1182 Market Facility would store and keep safe ATPA's personal property located at

1  the 1182 Market Facility.

2      The Trustee believes that it is now appropriate to reject the nine leases that may be

3  unexpired and have not previously been rejected by the Debtors, which leases are the 1640

4  Alameda Facility, 1620 Alameda Facility, Concord Facility, 247 Golden Gate Facility, Livermore

5  Facility, San Diego Facility, Oregon Facility, Illinois Facility, and New York Facility (collectively,

6  the "Leases").

7      With the assistance of his counsel, the Trustee inspected the 1640 Alameda Facility and the

8  Concord Facility. The Trustee is informed that there may be personal property owned by ATPA or

9  leased by ATPA, consisting of office furniture, fixtures, and equipment (collectively, the "Physical

10  Personal Property") located at the Leased Premises. In addition to the Physical Personal Property,

11  there are also books and records of the Debtors, and their clients, at the Leased Premises,

12  particularly at the 1640 Alameda Facility and the Concord Facility, and also located in Iron

13  Mountain Storage ("Iron Mountain"), that include, without limitation, paper files, electronic files,

14  and magnetic tapes, that contain personally identifiable information (the "Books and Records").

15      The Trustee has not taken possession of the Physical Personal Property or the Books and

16  Records of the Debtors that are located at the Leased Premises or in Iron Mountain, although, with

17  the assistance of his accountants, the Trustee has imaged the accounting server and email server

18  located at the 1640 Alameda Facility and the Trustee intends to retrieve some additional select

19  paper financial documents, accounting files and/or bank statements, to the extent they exist, from

20  the 1640 Alameda Facility. The Trustee does not have any free and clear funds on hand in the

21  Estates to store or dispose of the Physical Personal Property or the Books and Records.

22

23  **C.    THE CAM LENDERS**

24      The Trustee is informed by the Debtors that CAMOFI Master LDC ("CAMOFI") and

25  CAMHZN Master LDC ("CAMHZN") (and together with CAMOFI, the "CAM Lenders") are the

26  senior secured lenders in the Debtors' cases pursuant to Amended and Restated Senior Secured

27  Notes Due August 15, 2015 and issued on November 1, 2012 (the "Amended Notes") by ATPA

28  and UBPSI (the "Obligors"). The principal sums due under the Amended Notes are $11,328,116

1395790.2  1623679A                              6

due to CAMOFI and $1,171,884 due to CAMHZN, respectively. The CAM Lenders assert that over $17.8 million (including interest and other amounts) is now due under the Amended Notes.

The Trustee is informed by the Debtors that the original obligations to the CAM Lenders were under Senior Secured Notes due May 30, 2011 and issued on December 17, 2007. The principal sums due under the Senior Secured Notes were $7,250,000 to CAMOFI and $750,000 to CAMHZN. On November 30, 2007, ATPA, among others, entered into a Security Agreement in connection with the obligations to the CAM Lenders under the Senior Secured Notes Due May 30, 2011. By and through that Security Agreement the CAM Lenders assert that ATPA granted security interests in the collateral described in the Senior Secured Notes. Allied is not a party to the agreements with the CAM Lenders.

The CAM Lenders assert that the obligations under the Amended Notes are secured by security interests and liens on substantially all of the assets of ATPA pursuant to the Amended and Restated Security Agreement dated November 1, 2012 (the "Amended Security Agreement"). The CAM Lenders filed additional UCC Financing Statements on November 9, 2012 to perfect the security interests in the collateral granted by ATPA, and others, under the Amended Security Agreement.

The Trustee is still evaluating the extent of the CAM Lenders' security interests in ATPA's assets. However, pursuant to the Amended Security Agreement, the CAM Lenders assert that they have liens "in the collateral" which "includes the following personal property," whether presently owned or after acquired: (i) all goods, (ii) all contract rights and intangibles, (iii) all accounts, (iv) all documents, letter of credit rights, instruments, and chattel paper, (v) all commercial tort claims, (vi) all deposit accounts and all cash, (vii) all investment property, (viii) all supporting obligations, (ix) all files, records, books of account, business papers, and computer programs and (x) all products and proceeds of all of the foregoing." The CAM Lenders also assert that their liens extend to the funds that were on deposit in ATPA's East West Bank accounts.

In addition, pursuant to the Court's Final Order Granting Motion for Entry of an Order Authorizing the Use of Cash Collateral of Debtor Associated Third Party Administrators, entered on November 25, 2016 (*docket no. 168*), the CAM Lenders assert that they are entitled to a

1  replacement lien on all assets of ATPA in relation to ATPA's post-petition use of the CAM

2  Lenders' cash collateral.

3        The CAM Lenders liens purport to cover all the Physical Personal Property and the Books

4  and Records.

5

6  **II.**

7  **ARGUMENT**

8  **A.**    **THE COURT SHOULD AUTHORIZE THE TRUSTEE TO REJECT THE**

9      **LEASES**

10        Section 365(a) of the Bankruptcy Code provides in relevant part that with certain

11  exceptions under sections 765 and 766 and sections 365(b), (c), and (d) (all of which are not

12  applicable here), the Trustee, subject to the Court's approval, may reject an unexpired lease of the

13  debtor. 11 U.S.C. § 365(a).

14        Rule 6006(a) of the Federal Rule of Bankruptcy Procedure provides in relevant part that a

15  proceeding to reject an unexpired lease is governed by Fed. R. Bankr. P. 9014.  Rule 6006(c)

16  provides in relevant part that notice of a motion to reject a lease must be given to the other party to

17  the contract or lease, other parties in interest as the Court may direct, and the United States Trustee.

18        The Bankruptcy Code does not set forth explicit guidelines for courts to apply in

19  determining whether to approve the decision of a trustee to reject an executory contract or

20  unexpired lease.  Courts generally have applied the so-called "business judgment" test when

21  reviewing such decisions. *See, e.g., Group of Institutional Investors v. Chicago, Mil., St. P.&*

22  *P.R.R.*, 318 U.S. 523, 550 (1943); *Richmond Leasing Co. v. Capital Bank, N.A.*, 762 F.2d 1303,

23  1309 (5th Cir. 1985), *cert. den.*, 475 U.S. 1057 (1986); *In re Richmond Metal Finishers, Inc.*, 756

24  F.2d 1043, 1046-47 (4th Cir. 1985); *In re Minger*, 602 F.2d 38, 43 (2nd Cir. 1979); *In re Tilco,*

25  *Inc.*, 558 F.2d 1369, 1372 (10th Cir. 1977).  In *Group of Institutional Inv. v. Chicago, MIL., St. P.&*

26  *P.R.R.*, the Supreme Court addressed the issue of the standards involving the assumptions of

27  executory contracts or unexpired leases, and stated that "the question whether a lease should be

28  rejected and if not on what terms it should be assumed is one of business judgment." *Group of*

1  *Institutional Inv. v. Chicago, Mil., St. P. & P.R.R.*, 318 U.S. at 550.

2    As the above authorities state, a trustee is granted wide latitude in determining whether to

3  assume or reject an unexpired lease or executory contract. "In any event, court approval under

4  Section 365(a), if required, except in extraordinary situations, should be granted as a matter of

5  course." *In re Summit Land Company*, 13 B.R. 310, 315 (Bankr. D. Utah 1981).  The Court in

6  *Summit* explained that this rule, among other things, not only places responsibility for

7  administering the estate upon the trustee, not the court, and therefore furthers the policy of judicial

8  independence considered vital by the authors of the Bankruptcy Code, but also expedites the

9  administration of estates, another goal of the Bankruptcy Code.  *Id.*

10    The Trustee's decision to reject the Leases is a sound exercise of his business judgment.

11  The Debtors ceased business operations prior to the Conversion Date, the Trustee is not going to

12  operate the Debtors' business and does not need the Leased Premises, the Trustee has not taken

13  possession of the Leased Premises, and the rejection of the Leases is prudent and beneficial to the

14  estate because it will minimize any administrative expense exposure to the estate.  Therefore, the

15  Trustee submits that under the circumstances the Court should authorize the Trustee's rejection of

16  the Leases.

17    Furthermore, under the circumstances of this case, the Court's order authorizing rejection of

18  the Leases should be retroactively to January 19, 2017 (*i.e.*, the Conversion Date).  The Court may

19  exercise its equitable powers to approve the rejection of a nonresidential lease retroactively.  *See In*

20  *re At Home Corp.*, 392 F.3d 1064, 1067 (9th Cir. 2004).  Retroactive authority to reject a lease may

21  be given in appropriate circumstances.  *Stonebriar Mall Ltd. P'ship v. CCI Wireless, LLC* (*In re*

22  *CCI Wireless, LLC*), 297 B.R. 133, 138 (D. Colo. 2003) (§ 365 does not prohibit court from

23  allowing rejection retroactively); *see also In re O'Neil Theatres, Inc.*, 257 B.R. 806, 808 (Bankr.

24  E.D. La. 2000) (authorizing rejection of lease retroactive to petition date).  Retroactive approval of

25  the Trustee's rejection of the Leases is appropriate here because, among other things, the Trustee is

26  not in possession of the Leased Premises, the Trustee has no ability to pay the Leases, and the

27  Trustee has moved as expeditiously as possible to reject the Leases.  Accordingly, the Trustee

28  requests that the rejection be effective as of the Conversion Date.  In the alternative, the Court

1    should authorize the rejection of the Leases retroactively to the date the Motion was filed.

2

3    **B.**    **THE COURT SHOULD AUTHORIZE THE ABANDONMENT OF THE ESTATES'**

4    **INTEREST IN THE PERSONAL PROPERTY AND THE BOOKS AND RECORDS**

5         Section 554(a) of the Bankruptcy Code provides that a trustee may abandon any property of

6    the estate that is burdensome to the estate or that is of inconsequential value and benefit to the

7    estate. *See In re Johnston*, 49 F.3d 538, 540 (9th Cir. 1995) (noting that the purpose of

8    abandonment statute is to permit trustee to abandon property that consumes the resources and

9    drains the income of the estate).   Upon abandonment, the property so abandoned reverts to the

10   debtor or party with the possessory interest. *See Ohio v. Kovacs*, 469 U.S. 274, 105 S.Ct. 705, 711,

11   n.12 (1985).

12        Here, the Trustee has determined that the Physical Personal Property and the Books and

13   Records are of inconsequential value or benefit to the Estates.  With respect to the Physical

14   Personal Property, the CAM Lenders assert a lien on all of the Physical Personal Property well in

15   excess of any value the Physical Personal Property have.[2] Accordingly, it serves no purpose for the

16   Trustee to attempt to sell or store the Physical Personal Property and abandonment to the CAM

17   Lenders is appropriate.

18        With respect to the Books and Records, the Trustee has obtained, or will obtain prior to

19   abandonment, those financial documents that he needs for the administration of the Estates.

20   Therefore, any Books and Records remaining at the Leased Premises or at Iron Mountain are not

21   needed by the Trustee for his investigation or administration of the Estates.  Accordingly, the

22   continued maintenance of those records is burdensome to the Estates and abandonment of the

23   Books and Records to the Debtors is appropriate.  The Trustee does not have any funds on hand to

24   destroy the Books and Records.

25   _____

26   [2] ATPA scheduled the net book value of the Physical Personal Property (described as "Fixtures and
     Equipment") as $1,122,387.34.  This value is far less than the $17.8 million the CAM Lenders
27   assert is due under the Amended Notes.

28

1395790.2 1623679A                          10

1

2

**III.**

**CONCLUSION**

For the foregoing reasons, the Trustee requests that the Court enter an order authorizing him to reject the Leases and abandon the Physical Personal Property to the CAM Lenders and the Books and Records to the Debtors.  The Trustee also requests such further relief as the Court deems just and proper.

DATED: March 3, 2017                    DANNING, GILL, DIAMOND & KOLLITZ, LLP

By: _____

AARON E. DE LEEST
Attorneys for Richard K. Diamond,
Chapter 7 Trustee

1395790.2  1623679A                                      11

## DECLARATION OF RICHARD K. DIAMOND

I, Richard K. Diamond, declare and state as follows:

1.      I am the Chapter 7 Trustee of the bankruptcy estates (the "Estates") of Associated Third Party Administrators ("ATPA") and Allied Fund Administrators, LLC ("Allied") (collectively, the "Debtors").

2.      I have personal knowledge of the facts in this declaration, except as to those matters that are based upon information and belief, which matters I believe to be true.  If called as a witness, I could testify competently to these facts.

BANKRUPTCY BACKGROUND

3.      On October 17, 2016 (the "Petition Date"), the Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code.

4.      On October 17, 2016, the Court entered an order to jointly administer the Debtors' cases, with the ATPA case serving as the lead case.

5.      Pursuant to an order entered on December 9, 2016, the Court granted a motion to convert the Debtors' Chapter 11 cases with conversion effective on January 19, 2017 (the "Conversion Date").

6.      On or about January 19, 2017, the Office of the United States Trustee appointed me as the Chapter 7 trustee for the Debtors' bankruptcy estates.

7.      On January 24, 2017, I accepted my appointment as the Chapter 7 trustee (the "Trustee") for the Debtors' bankruptcy Estates.

ATPA'S LEASES

8.      ATPA's schedule A/B and schedule G, which I have reviewed, reflect that it was a party to ten real property leases.  Those leases are located at the following locations (collectively, the "Leased Premises"):

- 1640 S. Loop, Alameda, CA; Lessor – PTF for Operating Engineers, LLC (the "1640 Alameda Facility").

- 1620 S. Loop, Alameda, CA; Lessor – Operating Engineers Local #3 Building Holding Association (the "1620 Alameda Facility").

1   • 2280 Bates, Concord, CA; Lessor – Contra Costa Commercial LLC (the

2   "Concord Facility").

3   • 1182 Market St., San Francisco, CA; Lessor – Shorenstein Hays Nederlander

4   Theatres LLC (the "1182 Market Facility").

5   • 247 Golden Gate Ave., San Francisco, CA; Lessor – Hotel Employees and

6   Restaurant Employees Union Local 2 (the "247 Golden Gate Facility").

7   • 2705 Constitution Drive, Livermore, CA; Lessor – District Council No. 16

8   (the "Livermore Facility").

9   • 2831 Camino Del Rio South Suite 206-207, San Diego, CA; Lessor –

10  Crampton Family Trust dated January 30, 2002 (the "San Diego Facility").

11  • 7600 SW Mohawk Street Building J, Tualatin, OR; Lessor – Alexander

12  Properties Company (the "Oregon Facility").

13  • 1211 West 22nd St. Suite 406, Oakbook, IL; Lessor – AG Oak Brook

14  Executive PK VNTR SFERS Real Estate K Limited Partnership (the "Illinois Facility").

15  • 61-43 186th Street, Suite 100, Fresh Meadows, NY 11365; Lessor – HLB

16  Realty, Corp., dba Executive Office Center at Fresh Meadows (the "New York Facility").

17  9.   I have reviewed the 7 Day Package that I received from the Debtors' counsel and

18  that ATPA submitted to the Office of the United States Trustee on or about October 31, 2016,

19  which included ATPA's Leased Property Summary Sheet.  A true and correct copy of the Leased

20  Property Summary Sheet submitted with ATPA's 7 Day Package that I received from the Debtors'

21  counsel is attached as Exhibit "2" hereto.

22  10.   The Leased Property Summary Sheet reflects that, as of the Petition Date, only five

23  of the ten Leased Premises were occupied by ATPA.  The Leased Premises that ATPA asserts that

24  it occupied on the Petition Date were the 1640 Alameda Facility, Concord Facility, 1182 Market

25  Facility, 247 Golden Gate Facility, and San Diego Facility.

26  THE DEBTORS' PERSONAL PROPERTY

27  11.   At my direction, my counsel, financial advisors and IT consultants inspected the

28  1640 Alameda Facility and the Concord Facility.  I am informed and believe that there is and may

1395790.2  1623679A                      13

1    be personal property owned by ATPA or leased by ATPA, consisting of office furniture, fixtures,

2    and equipment (collectively, the "Physical Personal Property") located at the 1640 Alameda

3    Facility and the Concord Facility and at all the Leased Premises.

4        12.    ATPA scheduled the net book value of the Physical Personal Property (described as

5    "Fixtures and Equipment") as $1,122,387.34 on its schedule A/B.

6        13.    In addition to the Physical Personal Property, there are also books and records of

7    the Debtors, and their clients, at the Leased Premises, particularly at the 1640 Alameda Facility and

8    the Concord Facility, and also located in Iron Mountain Storage ("Iron Mountain"), that include,

9    without limitation, paper files, electronic files, and magnetic tapes, that contain personally

10   identifiable information (the "Books and Records").

11       14.    I have not taken possession of the Physical Personal Property or the Books and

12   Records of the Debtors that are located at the Leased Premises or in Iron Mountain, although, with

13   the assistance of my accountants and consultants, I have imaged the accounting server and email

14   server located at the 1640 Alameda Facility and I intend to retrieve some additional select paper

15   financial documents, accounting files and/or bank statements, to the extent they exist, from the

16   1640 Alameda Facility.

17       15.    I do not have any free and clear funds on hand in the Estates to store or dispose of

18   the Physical Personal Property or the Books and Records.

19   <u>THE CAM LENDERS</u>

20       16.    I am informed by the Debtors that CAMOFI Master LDC ("CAMOFI") and

21   CAMHZN Master LDC ("CAMHZN") (and together with CAMOFI, the "CAM Lenders") are the

22   senior secured lenders in the Debtors' cases pursuant to Amended and Restated Senior Secured

23   Notes Due August 15, 2015 and issued on November 1, 2012 (the "Amended Notes") by ATPA

24   and UBPSI (the "Obligors"). The principal sums due under the Amended Notes are $11,328,116

25   due to CAMOFI and $1,171,884 due to CAMHZN, respectively. The CAM Lenders assert that

26   over $17.8 million (including interest and other amounts) is now due under the Amended Notes.

27       17.    I am informed by the Debtors that the original obligations to the CAM Lenders were

28   under Senior Secured Notes due May 30, 2011 and issued on December 17, 2007. The principal

sums due under the Senior Secured Notes were $7,250,000 to CAMOFI and $750,000 to CAMHZN. On November 30, 2007, ATPA, among others, entered into a Security Agreement in connection with the obligations to the CAM Lenders under the Senior Secured Notes Due May 30, 2011. By and through that Security Agreement the CAM Lenders assert that ATPA granted security interests in the collateral described in the Senior Secured Notes. Allied is not a party to the agreements with the CAM Lenders.

18.    I am informed that the CAM Lenders assert that the obligations under the Amended Notes are secured by security interests and liens on substantially all of the assets of ATPA pursuant to the Amended and Restated Security Agreement dated November 1, 2012 (the "Amended Security Agreement"). The CAM Lenders filed additional UCC Financing Statements on November 9, 2012 to perfect the security interests in the collateral granted by ATPA, and others, under the Amended Security Agreement.

19.    I am still evaluating the extent of the CAM Lenders' security interests in ATPA's assets. However, pursuant to the Amended Security Agreement, the CAM Lenders assert that they have liens "in the collateral" which "includes the following personal property," whether presently owned or after acquired: (i) all goods, (ii) all contract rights and intangibles, (iii) all accounts, (iv) all documents, letter of credit rights, instruments, and chattel paper, (v) all commercial tort claims, (vi) all deposit accounts and all cash, (vii) all investment property, (viii) all supporting obligations, (ix) all files, records, books of account, business papers, and computer programs and (x) all products and proceeds of all of the foregoing." The CAM Lenders also assert that their liens extend to the funds that were on deposit in ATPA's East West Bank accounts.

20.    In addition, pursuant to the Court's Final Order Granting Motion for Entry of an Order Authorizing the Use of Cash Collateral of Debtor Associated Third Party Administrators, entered on November 25, 2016 (*docket no. 168*), the CAM Lenders assert that they are entitled to a replacement lien on all assets of ATPA in relation to ATPA's post-petition use of the CAM Lenders' cash collateral.

21.    It appears that the CAM Lenders liens purport to cover all the Physical Personal Property and the Books and Records.

REJECTION AND ABANDONMENT

22.    I believe that it is now appropriate to reject the nine leases that may be unexpired and have not previously been rejected by the Debtors, which leases are the 1640 Alameda Facility, 1620 Alameda Facility, Concord Facility, 247 Golden Gate Facility, Livermore Facility, San Diego Facility, Oregon Facility, Illinois Facility, and New York Facility (collectively, the "Leases").

23.    The Debtor ceased business operations prior to the Conversion Date, I am not going to operate the Debtors' business, I do not need the Leased Premises, I have not taken possession of the Leased Premises, I have no ability to pay the Leases, and the rejection of the Leases is prudent and beneficial to the Estates because it will minimize any administrative expense exposure to the Estates. Therefore, I believe that under the circumstances the Court should authorize my rejection of the Leases.

24.    In addition, I have determined that the Physical Personal Property and the Books and Records are of inconsequential value or benefit to the Estates. With respect to the Physical Personal Property, the CAM Lenders assert a lien on all of the Physical Personal Property well in excess of any value the Physical Personal Property may have. Accordingly, it serves no purpose for me to attempt to sell or store the Physical Personal Property and abandonment to the CAM Lenders is appropriate.

25.    With respect to the Books and Records, I have already obtained, or will obtain prior to abandonment, those financial documents that I need for the administration of the Estates. Therefore, any Books and Records remaining at the Leased Premises or at Iron Mountain are not needed by me for my investigation or administration of the Estates. Accordingly, the continued maintenance of those records is burdensome to the Estates and abandonment of the Books and

1395790.2  1623679A

1  Records to the Debtors is appropriate.  I do not have any funds on hand to destroy the Books and

2  Records.

3

4       I declare under penalty of perjury under the laws of the United States of America that the

5  foregoing is true and correct.

6       Executed on March 3, 2017, at Los Angeles, California.

7

8                                         _____
                                          Richard K. Diamond
9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1395790.2  1623679A                              17

# REQUEST FOR JUDICIAL NOTICE

Richard K. Diamond, Chapter 7 Trustee of the bankruptcy estates (the "Estates") of Associated Third Party Administrators ("ATPA") and Allied Fund Administrators, LLC ("Allied") (collectively, the "Debtors"), requests that the Court take judicial notice of the following:

1.    On October 17, 2016 (the "Petition Date"), the Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code.

2.    On October 17, 2016, the Court entered an order to jointly administer the Debtors' cases, with the ATPA case serving as the lead case.

3.    Pursuant to an order entered on December 9, 2016, the Court granted a motion to convert the Debtors' Chapter 11 cases with conversion effective on January 19, 2017 (the "Conversion Date").

4.    On or about January 19, 2017, the Office of the United States Trustee appointed Richard K. Diamond as the chapter 7 trustee for the Debtors' bankruptcy estates.

5.    On January 24, 2017, Richard K. Diamond accepted his appointment as the chapter 7 trustee (the "Trustee") for the Debtors' bankruptcy estates.

6.    ATPA's schedule A/B and schedule G reflect that it was a party to ten real property leases.  A true and correct copy of the pertinent portions of ATPA's  schedule A/B and schedule G are attached as Exhibit "1" hereto.

7.    Pursuant to a stipulation (*docket no. 269*) approved by the Court on December 22, 2016 (*docket no 271*), ATPA, as the debtor-in-possession, rejected its lease for the 1182 Market Facility, and turned over possession of the premises to the lessor.

DATED: March ⸹ , 2017                         DANNING, GILL, DIAMOND & KOLLITZ, LLP


By: _____
AARON E. DE LEEST
Attorneys for Richard K. Diamond,
Chapter 7 Trustee

1395790.2 1623679A                                  18

EXHIBIT 1

| Debtor | **Associated Third Party Administrators** | | Case number (if known) **2:16-bk-23679-SK** |
|---|---|---|---|
| | Name | | |

☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Leasehold Interest in Real Property Located at: 2280 Bates, Concord, CA.** | | Unknown | | Unknown |
| 55.2. **Leasehold Interest in Real Property Located at: 831 Camino Del Rio South, Suite #206-207, San Diego CA 92108** | | Unknown | | Unknown |
| 55.3. **Leasehold Interest in Real Property Located at: 2705 Constitution Drive, Livermore, CA 94551.** | | Unknown | | Unknown |
| 55.4. **Leasehold Interest in Real Property Located at: 61-43 186th Street, Fresh Meadows, NY 11365.** | | Unknown | | Unknown |
| 55.5. **Leasehold Interest in Real Property Located at: 247 Golden Gate, San Francisco, CA.** | | Unknown | | Unknown |
| 55.6. **Leasehold Interest in Real Property Located at: 1640 South Loop Road, Alameda, CA.** | | Unknown | | Unknown |

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 5

019        EXHIBIT        1

| Debtor | **Associated Third Party Administrators** | | Case number *(If known)* **2:16-bk-23679-SK** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 55.7. | **Leasehold Interest in Real Property Located at: 1620 South Loop Road, Alameda, CA.** | Unknown | Unknown |
| 55.8. | **Leasehold Interest in Real Property Located at: Suite 406, 1211 West 22nd Street, Oak Brook, Illinois.** | Unknown | Unknown |
| 55.9. | **Leasehold Interest in Real Property Located at: 1182 Market Street, San Francisco, California.** | Unknown | Unknown |
| 55.10 | **Leasehold Interest in Real Property Located at: 7600 SW Mohawk, Building J, Tualatin, OR.** | Unknown | Unknown |

| 56. | **Total of Part 9.** | $0.00 |
|---|---|---|
| | Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:     Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets Intellectual Property, Internet Domains, Licenses, Customer Lists, Goodwill, And Other Intangible Property** | Unknown | | Unknown |

61.  Internet domain names and websites

62.  Licenses, franchises, and royalties

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 6 |
|---|---|---|
| Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com | | Best Case Bankruptcy |

**Fill in this information to identify the case:**

Debtor name    **Associated Third Party Administrators**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

Case number (if known)    **2:16-bk-23679-SK**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest — **Collective Bargaining Agreement between the Debtor and Office & Professional Employees International Union (OPEIU), Local 11** | |
| State the term remaining | (OPEIU), Local 11 |
| List the contract number of any government contract | c/o Matt Devore, Business Rep 3815 Columbia Street Vancouver, WA 98660 |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest — **Collective Bargaining Agreement between the Debtor and Office & Professional Employees International Union (OPEIU), Local 11** | |
| State the term remaining | (OPEIU), Local 11 |
| List the contract number of any government contract | c/o Matt Devore, Business Rep 7931 N.E. Halsey, Suite 103 Portland, OR 97213 |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest — **Collective Bargaining Agreement between the Debtor and Office & Professional Employees International Union (OPEIU), Local 29** | |
| State the term remaining | (OPEIU), Local 29 |
| List the contract number of any government contract | c/o Tamara Rubyn, President 7677 Oakport Street, Suite 480 Oakland, CA 94621 |

| Debtor 1 | Associated Third Party Administrators | | Case number (if known) | 2:16-bk-23679-SK |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement between the Debtor and Office & Professional Employees International Union (OPEIU), Local 3 | |
|---|---|---|---|
| | State the term remaining | | (OPEIU), Local 3 c/o Tamara Rubyn, President 7677 Oakport Street, Suite 480 Oakland, CA 94621 |
| | List the contract number of any government contract | | |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement between the Debtor and Office & Professional Employees International Union (OPEIU), Local 537 | |
|---|---|---|---|
| | State the term remaining | | (OPEIU), Local 537 c/o Lynnette Howard, Business Rep 3229 E Foothill Blvd Pasadena, CA 91107 |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | Utilities Contract | |
|---|---|---|---|
| | State the term remaining | | Acc Business (ACCT# 00001162115) PO BOX 105306 ATLANTA, GA 30348-5306 |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | Facilities Contract | |
|---|---|---|---|
| | State the term remaining | | ACCO BRANDS P.O. BOX 203412 DALLAS, TX 75320-3412 |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | Temporary Staff Contract | |
|---|---|---|---|
| | State the term remaining | | Adaptiveedge 2127 SAN ANTONIO ALAMEDA, CA 94501 |
| | List the contract number of any government contract | | |

Case 2:16-bk-23679-SK    Doc 132    Filed 11/08/16    Entered 11/08/16 22:06:01    Desc
Main Document    Page 88 of 137

| Debtor 1 | **Associated Third Party Administrators** | | Case number *(If known)* | **2:16-bk-23679-SK** |
|---|---|---|---|---|
| | First Name     Middle Name     Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract** | |
|---|---|---|---|
| | State the term remaining | | **ADP** |
| | List the contract number of any government contract | | **P.O. BOX 31001-1874** **PASADENA, CA 91110-1874** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease, pertaining to real property located at: Suite 406, 1211 West 22nd Street, Oak Brook, Illinois.** | |
|---|---|---|---|
| | State the term remaining | | **AG Oak Brook Executive - Oakbrook** |
| | List the contract number of any government contract | | **33329 COLLECTION CENTER DRIVE** **CHICAGO, IL 60693-0333** |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Add'l Notice Party/ Address re Lease pertaining to Oak Brook, Illinois Property.** | |
|---|---|---|---|
| | State the term remaining | | **AG Oak Brook Executive - Oakbrook** **District Council 16** |
| | List the contract number of any government contract | | **501 Shatto Place, Suite 400** **Los Angeles, CA 90020** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Payroll Benefits Contract** | |
|---|---|---|---|
| | State the term remaining | | **AI H&W** |
| | List the contract number of any government contract | | **P.O BOX 55516** **HAYWARD, CA 94545-0516** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease Contract in UBPSI's name. For Notice Purposes Only.** | |
|---|---|---|---|
| | State the term remaining | | **Alexander Properties - Bishop Ranch** |
| | List the contract number of any government contract | | **P. O. BOX 640** **SAN RAMON, CA 94583** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Facilities Contract** | **ARAMARK UNIF SERV  all** **AUS West Lockbox** |
|---|---|---|---|
| | State the term remaining | | **PO Box 101179** **PASADENA, CA 91189-0005** |

023

| Debtor 1 | **Associated Third Party Administrators** | | Case number *(if known)* | **2:16-bk-23679-SK** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## ▮ Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | List the contract number of any government contract | _____ | _____ |
|---|---|---|---|

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **2118040. Equipment Lease Expired Prepetition. For Notice Purposes Only.** | |
|---|---|---|---|
| | State the term remaining | | **Ascentium Capital**<br>**23970 HWY 59N**<br>**KINGSWOOD, TX 77339** |
| | List the contract number of any government contract | | |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract** | |
|---|---|---|---|
| | State the term remaining | | **ASG - Allen Systems Group**<br>**(CUST #14356)**<br>**PO Box 2197**<br>**CAROL STREAM, IL 60132-2197** |
| | List the contract number of any government contract | | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **ATPA Defined Benefit Plan. This is being included for disclosure purposes only. The Debtor does not believe that its contract with the Plan is executory.** | |
|---|---|---|---|
| | State the term remaining | | **ATPA Defined Benefit Plan Committee**<br>**c/o Christy Chess**<br>**1640 S. Loop Road**<br>**Alameda, CA 90245** |
| | List the contract number of any government contract | | |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **ATPA Defined Benefit Plan. This is being included for disclosure purposes only. The Debtor does not believe that its contract with the Plan is executory.** | |
|---|---|---|---|
| | State the term remaining | | **ATPA Defined Benefit Plan Committee**<br>**c/o Mike Schumacher**<br>**1640 S Loop Road**<br>**Alameda, CA 90245** |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 4 of 24

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

624

| Debtor 1 | Associated Third Party Administrators | | Case number *(If known)* | 2:16-bk-23679-SK |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## ▮ Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | ATPA Defined Benefit Plan. This is being included for disclosure purposes only. The Debtor does not believe that its contract with the Plan is executory. | |
|---|---|---|---|
| | State the term remaining | | ATPA Defined Benefit Plan Fund Manager John O Donnell, The Dobbs Group 800 East 96th Street, Suite 400 Indianapolis, IN 46240 |
| | List the contract number of any government contract | | |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | ATPA Defined Benefit Plan. This is being included for disclosure purposes only. The Debtor does not believe that its contract with the Plan is executory. | |
|---|---|---|---|
| | State the term remaining | | ATPA Defined Benefit Plan Fund Manager Nick White, Esq., Trucker Huss One Embarcadero Center, 12th Floor San Francisco, CA 94111-3628 |
| | List the contract number of any government contract | | |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease Contract. See attached exhibit to Schedule G for contract number(s) and equipment. | |
|---|---|---|---|
| | State the term remaining | | BANK OF THE WEST P.O. BOX 7167 PASADENA, CA 91109-7167 |
| | List the contract number of any government contract | | |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | IT Contract in UBPSI's name. For Notice Purposes Only. | |
|---|---|---|---|
| | State the term remaining | | Basys 3700 KOPPERS STREET, BALTIMORE, MD 21227 |
| | List the contract number of any government contract | | |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | Facilities Contract | |
|---|---|---|---|
| | State the term remaining | | Bay Alarm PO BOX 7137 SAN FRANCISCO, CA 94120-7137 |
| | List the contract number of any government contract | | |

---

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 5 of 24

Debtor 1    **Associated Third Party Administrators**
    First Name       Middle Name       Last Name

Case number (if known)    **2:16-bk-23679-SK**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | Facilities Contract | |
|---|---|---|---|
| | State the term remaining | | BELL & HOWELL COMPANY |
| | List the contract number of any government contract | | P. O. BOX 91651 CHICAGO, IL 60693 |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | IT Contract | |
|---|---|---|---|
| | State the term remaining | | BMC SOFTWARE |
| | List the contract number of any government contract | | P. O. BOX 301165 HOUSTON, TX 75303-1165 |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | Employee Contract | |
|---|---|---|---|
| | State the term remaining | | Boyle, William |
| | List the contract number of any government contract | | 8807 Cellar Way Windsor, CA 95492 |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | Employee Contract | |
|---|---|---|---|
| | State the term remaining | | Brooks, Kristen |
| | List the contract number of any government contract | | 250 Elm Street, #19 San Mateo, CA 94401 |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | Utilities Contract | |
|---|---|---|---|
| | State the term remaining | | BTI Communications |
| | List the contract number of any government contract | | 15700 103RD STREET LEMONT, IL 60439 |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | IT Contract | |
|---|---|---|---|
| | State the term remaining | | CA, Inc. |
| | List the contract number of any | | P. O. BOX 933316 ATLANTA, GA 31193-3316 |

| Debtor 1 | **Associated Third Party Administrators** | | Case number *(if known)* | **2:16-bk-23679-SK** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## ▇ Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | | government contract | _____ | _____ |
|---|---|---|---|---|

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Capital Lease Contract** | |
|---|---|---|---|
| | State the term remaining | | **Canon Financial**<br>**14904 COLLECTIONS**<br>**CHICAGO, IL 60693-0149** |
| | List the contract number of any government contract | | |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Professional Services Contract** | |
|---|---|---|---|
| | State the term remaining | | **CFO911**<br>**222 N. Sepulveda Blvd., Suite 2000**<br>**El Segundo, CA 90245** |
| | List the contract number of any government contract | | |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Operations Contract** | |
|---|---|---|---|
| | State the term remaining | | **CHANGE HEALTHCARE BUSINESS FULFILLMENT,**<br>**CUST NO: ABF-3256**<br>**MURRAY, UT 84157-2490** |
| | List the contract number of any government contract | | |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Contract** | |
|---|---|---|---|
| | State the term remaining | | **Chess, Christy**<br>**1033 Central Ave.#A**<br>**Alameda, CA 94501** |
| | List the contract number of any government contract | | |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Contract. See attached exhibit to Schedule G for contract number(s) and equipment.** | |
|---|---|---|---|
| | State the term remaining | | **CISCO SYSTEMS CAPITAL - all**<br>**P.O. BOX 742927**<br>**LOS ANGELES, CA 90074-2927** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Associated Third Party Administrators** | | | Case number *(if known)* | **2:16-bk-23679-SK** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### ▮ Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Contract. See attached exhibit to Schedule G for contract number(s) and equipment.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **CIT Finance**<br>**P. O. BOX 100706**<br>**PASADENA, CA 91189-0706** |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Clearwater Compliance**<br>**242 W. MAIN ST., PMB 316**<br>**HENDERSONVILLE, TN 37075** |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Various client contracts, which are not being disclosed due to the confidential nature of these contracts.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Client Contracts** |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Contract(s). See attached exhibit to Schedule G for contract number(s) and equipment. Lease(s) appear to have been expired pre-petition and, if so, is only being listed for notice purposes only.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Co-Activ Capital Partners**<br>**P. O. BOX 51657**<br>**LOS ANGELES, CA 90051-5957** |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease for real property located at: 2280 Bates, Concord, CA.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any | | **Contra Costa Commercial, LLC**<br>**P.O. BOX 3000**<br>**CONCORD, CA 94522-3000** |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page  8 of 24

| Debtor 1 | **Associated Third Party Administrators** | | | Case number *(if known)* | **2:16-bk-23679-SK** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease dated 4/27/93 for real property located at: 2831 Camino Del Rio South, Suite #206-207, San Diego CA 92108** | |
| | State the term remaining | | **Crampton Family Trust ASHCRAFT INVESTMENT COMPANY, INC 4401 Manchester Avenue Suite 206 ENCINITAS, CA 92024** |
| | List the contract number of any government contract | | |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Contracts. See attached exhibit to Schedule G for contract numbers and equipment.** | |
| | State the term remaining | | **DE LAGE LANDEN FINANCIAL SERVICES, INC PO BOX 41602 PHILADELPHIA, PA 19101-1602** |
| | List the contract number of any government contract | | |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Contracts. See attached exhibit to Schedule G for contract numbers and equipment.** | |
| | State the term remaining | | **DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER PO BOX 6457 CAROL STREAM, IL 60197-6547** |
| | List the contract number of any government contract | | |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease dated 5/1/14, for certain real property located at: 2705 Constitution Drive, Livermore, CA 94551.** | |
| | State the term remaining | | **District Council 16 - Livermore ATTN: ACCOUNTING 2705 Constitution Drive LIVERMORE, CA 94551** |
| | List the contract number of any government contract | | |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Independent Contractor Contract** | |
| | State the term remaining | | **Doug Christopher 940 SPRING WATER STREET DANVILLE, CA 94506** |

Official Form 206G        Schedule G: Executory Contracts and Unexpired Leases        Page 9 of 24

| Debtor 1 | Associated Third Party Administrators | | Case number (if known) | 2:16-bk-23679-SK |
|---|---|---|---|---|
| | First Name        Middle Name        Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract _____

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Independent Contractor Contract** |
|---|---|---|

State the term remaining

List the contract number of any government contract _____

**Doug Matook
8327 HELEN CT
DOWNERS GROVE, IL 60516-4910**

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Operations Contract** |
|---|---|---|

State the term remaining

List the contract number of any government contract _____

**EDI- Health Group
17701 COWAN ST., #250
IRVINE, CA 92614**

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Capital Lease Contract** |
|---|---|---|

State the term remaining

List the contract number of any government contract _____

**Element Co-Active
P. O. BOX 51657
LOS ANGELES, CA 90051-5957**

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Payroll Benefits Contract** |
|---|---|---|

State the term remaining

List the contract number of any government contract _____

**EMPLOYMENT SECURITY DIVISION
ATTN: WAGE GARNISHMENTS
500 E. Third Street
WEST SACRAMENTO, CA 89713-0030**

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Contract. See attached exhibit to Schedule G for contract number and equipment.** |
|---|---|---|

State the term remaining

List the contract number of any government contract _____

**ERVIN/UNIFI EQUIPMENT FINANCE
P.O. BOX 7365
ANN ARBOR, MI 48107-7365**

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 10 of 24

| Debtor 1 | **Associated Third Party Administrators** | | | Case number (if known) | **2:16-bk-23679-SK** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.50.** State what the contract or lease is for and the nature of the debtor's interest

**Equipment Lease Contracts. See attached exhibit to Schedule G for contract numbers and equipment.**

State the term remaining

List the contract number of any government contract

**EVERBANK COMMERCIAL FINANCE**
**10 WATERVIEW BOULEVARD**
**PARSIPPANY, NJ 07054**

---

**2.51.** State what the contract or lease is for and the nature of the debtor's interest

**Operations Contract**

State the term remaining

List the contract number of any government contract

**FAIR HEALTH INC**
**PO BOX 3820**
**NEW YORK, NY 10163**

---

**2.52.** State what the contract or lease is for and the nature of the debtor's interest

**Facilities Contract**

State the term remaining

List the contract number of any government contract

**First Choice**
**PO BOX 3820**
**NEW YORK, NY 94577**

---

**2.53.** State what the contract or lease is for and the nature of the debtor's interest

**Independent Contractor Contract**

State the term remaining

List the contract number of any government contract

**Franklin Balluff**
**640 CENTER AVE #204**
**MARTINEZ, CA 94553**

---

**2.54.** State what the contract or lease is for and the nature of the debtor's interest

**Equipment Lease(s) Expired Prepetition. For Notice Purposes Only.**

State the term remaining

List the contract number of any government contract

**General Electric**
**P. O. BOX 31001-0275**
**PASADENA, CA 91110-0275**

---

**2.55.** State what the contract or lease is for and the nature of the debtor's interest

**Utilities Contract**

State the term remaining

**Great American Networks**
**15700 W. 103RD ST**
**LEMONT, IL 60439**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

031

| Debtor 1 | **Associated Third Party Administrators** | | Case number (*if known*) | **2:16-bk-23679-SK** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

**█ Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract _____

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Operations Contract** | |
|---|---|---|---|
| | State the term remaining | | **HEALTHSIGHT, LLC**<br>**248 S. FLORISSANT RD**<br>**FERGUSON, MO 63135** |
| | List the contract number of any government contract | | |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Contracts. See attached exhibit to Schedule G for contract numbers and equipment.** | |
|---|---|---|---|
| | State the term remaining | | **HEWLETT-PACKARD FIN SER CO**<br>**420 MOUNTAIN AVENUE**<br>**MURRAY HILL, NJ 07974** |
| | List the contract number of any government contract | | |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease, pertaining to real property located at: 61-43 186th Street, Fresh Meadows, NY 11365** | |
|---|---|---|---|
| | State the term remaining | | **HLB Realty, Corp., dba Executive Office**<br>**c/o Jack Bummer**<br>**61-43 186 STREET**<br>**FRESH MEADOWS, NY 11365** |
| | List the contract number of any government contract | | |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease, pertaining to real property located at: 247 Golden Gate, San Francisco, CA.** | |
|---|---|---|---|
| | State the term remaining | | **Hotel Employees and Restaurant Employees**<br>**209 GOLDEN GATE AVE**<br>**SAN FRANCISCO, CA 94102** |
| | List the contract number of any government contract | | |

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Contract** | |
|---|---|---|---|
| | State the term remaining | | **Huergas, Jessica**<br>**1118 Broadway Street, Apt A**<br>**Alameda, CA 94501** |
| | List the contract number of any | | |

---

Official Form 206G       Schedule G: Executory Contracts and Unexpired Leases       Page 12 of 24

| Debtor 1 | Associated Third Party Administrators | | | Case number (if known) | 2:16-bk-23679-SK |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

■ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | government contract | | |
|---|---|---|---|
| **2.61.** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease Contract. See attached exhibit to Schedule G for contract number and equipment. | |
| | State the term remaining | | IBM Credit LLC |
| | List the contract number of any government contract | | P. O. BOX 676673 DALLAS, TX 75267-6673 |
| **2.62.** | State what the contract or lease is for and the nature of the debtor's interest | Employee Contract | |
| | State the term remaining | | Ilacqua, Ryan |
| | List the contract number of any government contract | | 69 Guise Way BRENTWOOD, CA 94513 |
| **2.63.** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Contract | |
| | State the term remaining | | Intesolv |
| | List the contract number of any government contract | | P.O. BOX 27514 AUSTIN, TX 78755 |
| **2.64.** | State what the contract or lease is for and the nature of the debtor's interest | Facilities Contract (data management and storage.) | |
| | State the term remaining | | IRON MOUNTAIN - all |
| | List the contract number of any government contract | | P. O. BOX 601002 PASADENA, CA 91189-1002 |
| **2.65.** | State what the contract or lease is for and the nature of the debtor's interest | Independent Contractor Contract | |
| | State the term remaining | | ISHAQ MOHAMMED |
| | List the contract number of any government contract | | 1228 BELLINGHAM SQUARE SAN RAMON, CA 94582 |

| Debtor 1 | **Associated Third Party Administrators** | | | Case number (*if known*) | **2:16-bk-23679-SK** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **1800062561. Equipment Lease(s) Expired Prepetition. For Notice Purposes Only.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Key Equipment Finance**<br>**P.O. BOX 74713**<br>**CLEVELAND, OH 44194-0796** |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Contract** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Kuchenreuther, Patricia**<br>**726 Kew Gardens Dr.**<br>**Las Vegas, NV 89178** |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **Payroll Benefits Contract** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **LABOR UNIONS 401K PLAN**<br>**3444 CAMINO DEL RIO NORTH-SUITE100**<br>**SAN DIEGO, CA 92108** |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Contract. See attached exhibit to Schedule G for contract number and equipment.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Leaf Capital**<br>**PO BOX 742647**<br>**CINCINNATI, OH 45274-2647** |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Contracts. See attached exhibit to Schedule G for contract numbers and equipment.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **LEASE ADMINISTRATION CENTER**<br>**PO BOX 63-6488**<br>**CINCINNATI, OH 45263-6488** |

Case 2:16-bk-23679-SK    Doc 132    Filed 11/08/16    Entered 11/08/16 22:06:01    Desc
Main Document    Page 100 of 137

| Debtor 1 | **Associated Third Party Administrators** | | | Case number *(if known)* | **2:16-bk-23679-SK** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### ▊ Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | IT Contract | |
|---|---|---|---|
| | State the term remaining | | Legacy Mechanical |
| | List the contract number of any government contract | _____ | 3130 CROW CANYON PLACE, #410 SAN RAMON, CA 94583 |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease Expired Prepetition. For Notice Purposes Only. | |
|---|---|---|---|
| | State the term remaining | | Lenovo Financial Services |
| | List the contract number of any government contract | _____ | P.O. BOX 100706 PASADENA, CA 91189-0706 |

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | IT Contract | |
|---|---|---|---|
| | State the term remaining | | LEVI, RAY & SHOUP, INC |
| | List the contract number of any government contract | _____ | 2401 WEST MONROE SPRINGFIELD, IL 62704 |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | Independent Contractor Contract | |
|---|---|---|---|
| | State the term remaining | | Lisa Michelle |
| | List the contract number of any government contract | _____ | 222 N. Sepulveda Blvd., Suite 2000 El Segundo, CA 90245 |

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | Capital Lease Contract | |
|---|---|---|---|
| | State the term remaining | | MACKINNEY SYSTEMS, INC |
| | List the contract number of any government contract | _____ | 4411 E. STATE HWY D SPRINGFIELD, MO 65809 |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease Contracts. See attached exhibit to Schedule G for contract numbers and equipment. | |
|---|---|---|---|
| | State the term remaining | | Macquarier (Huntington Tech Service) P.O. BOX 2017 BLOOMFIELD HILLS, MI 48303-2017 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor 1 | Associated Third Party Administrators | | Case number *(if known)* | 2:16-bk-23679-SK |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| | List the contract number of any government contract | _____ |
| **2.77.** | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract** |
| | State the term remaining | |
| | List the contract number of any government contract | **MAINLINE DISASTER RECOVERY**<br>**PO BOX 11407, DEPT# 1660**<br>**BIRMINGHAM, AL 35246-1660** |
| **2.78.** | State what the contract or lease is for and the nature of the debtor's interest | **401-1282597-001.**<br>**Equipment Lease**<br>**Expired Prepetition.**<br>**For Notice Purposes**<br>**Only.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Marlin**<br>**P.O. BOX 13604**<br>**PHILADELPHIA, PA 19101-3604** |
| **2.79.** | State what the contract or lease is for and the nature of the debtor's interest | **Payroll Benefits**<br>**Contract** |
| | State the term remaining | |
| | List the contract number of any government contract | **Mass Mutual**<br>**1295 STATE STREET**<br>**SPRINGFIELD, MA 01111-0001** |
| **2.80.** | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract** |
| | State the term remaining | |
| | List the contract number of any government contract | **Microsoft**<br>**1950 N STEMMONS FWY STE 5010**<br>**DALLAS, TX 75207** |
| **2.81.** | State what the contract or lease is for and the nature of the debtor's interest | **Employee Contract** |
| | State the term remaining | |
| | List the contract number of any government contract | **Miller, Bob**<br>**1109 Echo Hills Court**<br>**Fairfield, CA 94533** |

036

| Debtor 1 | Associated Third Party Administrators | | Case number (if known) | 2:16-bk-23679-SK |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.82.** State what the contract or lease is for and the nature of the debtor's interest — **Employee Contract**

State the term remaining

List the contract number of any government contract

Miramontes, Arturo
510 Haight Ave
Alameda, CA 94501

**2.83.** State what the contract or lease is for and the nature of the debtor's interest — **Operations Contract in Accelera's name. For Notice Purposes Only.**

State the term remaining

List the contract number of any government contract

Multiplan
PO BOX 29380
NEW YORK, NY 10087-9380

**2.84.** State what the contract or lease is for and the nature of the debtor's interest — **Independent Contractor Contract**

State the term remaining

List the contract number of any government contract

MWR Solutions
5015 NATKARNI CRES
MISSISSAUGA, ON L5V 1L2

**2.85.** State what the contract or lease is for and the nature of the debtor's interest — **Employee Contract**

State the term remaining

List the contract number of any government contract

Nugent, Pam
8400 E.Saddlehorn Trail
Prescott Valley, AZ 86315

**2.86.** State what the contract or lease is for and the nature of the debtor's interest — **Payroll Benefits Contract**

State the term remaining

List the contract number of any government contract

OPEIU
7677 OAKPORT STREET, SUITE 480
OAKLAND, CA 94545

**2.87.** State what the contract or lease is for and the nature of the debtor's interest — **Real Lease Contract, pertaining to real property located at: 1620 South Loop Road, Alameda, CA.**

State the term remaining

Operating Engineers Local # 3
1620 SOUTH LOOP ROAD
ALAMEDA, CA 94502

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

037

Case 2:16-bk-23679-SK    Doc 132    Filed 11/08/16    Entered 11/08/16 22:06:01    Desc
Main Document         Page 103 of 137

| Debtor 1 | **Associated Third Party Administrators** | | | | Case number *(if known)* | **2:16-bk-23679-SK** |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | List the contract number of any government contract | _____ |
|---|---|---|

| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease, pertaining to real property located at: 1640 South Loop Road, Alameda, CA 94501.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Operating Engineers, LLC 1850 Mt Diablo Boulevard, Suite 200 Walnut Creek, CA 94596** |

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **Operations Contract** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Optuminsight (CUSTOMER 000303) Dept 1078 DENVER, CO 80256-1078** |

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Oracle P. O. BOX 44471 SAN FRANCISCO, CA 94144-4471** |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Payroll Benefits Contract** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **OREGON DEPARTMENT OF REVENUE ATTN: BECKY HAMBERT SALEM, OR 97309-5018** |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Expired Prepetition. For Notice Purposes Only.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Panasonic Finance P. O. BOX 51657 LOS ANGELES, CA 90051-5957** |

Case 2:16-bk-23679-SK    Doc 132    Filed 11/08/16    Entered 11/08/16 22:06:01    Desc
Main Document       Page 104 of 137

| Debtor 1 | **Associated Third Party Administrators** | | Case number *(If known)* | **2:16-bk-23679-SK** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **ATPA Defined Benefit Plan.  The is being included for disclosure purposes only, and  the Debtor does not concede that such plan is an executory contract.** | |
|---|---|---|---|
| | State the term remaining | | **Pension Benefit Guaranty Corp.** |
| | List the contract number of any government contract | _____ | **Restructuring Dept.**<br>**1200 K St. N.W.**<br>**Washington DC   20005** |

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **Facilities Contract** | |
|---|---|---|---|
| | State the term remaining | | **Pitney Bowes, et al** |
| | List the contract number of any government contract | _____ | **4720 SALISBURY ROAD**<br>**JACKSONVILLE, FL 32256** |

| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract** | |
|---|---|---|---|
| | State the term remaining | | **Presstek, Inc** |
| | List the contract number of any government contract | _____ | **3727 SOLUTIONS CENTER**<br>**CHICAGO, IL 60677** |

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract** | |
|---|---|---|---|
| | State the term remaining | | **QUALITY TECHNOLOGY SERVICES-TBT** |
| | List the contract number of any government contract | _____ | **SANTA CLARA II, LLC**<br>**PO BOX 74483**<br>**CLEVELAND, OHIO 44194-4483** |

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **Facilities Contract** | |
|---|---|---|---|
| | State the term remaining | | **RECALL SECURE (CUST#10054389)** |
| | List the contract number of any government contract | _____ | **15311 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60693-0100** |

Case 2:16-bk-23679-SK    Doc 132    Filed 11/08/16    Entered 11/08/16 22:06:01    Desc
Main Document    Page 105 of 137

| Debtor 1 | **Associated Third Party Administrators** | | | Case number *(if known)* | **2:16-bk-23679-SK** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**█ Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | IT Contract | |
|---|---|---|---|
| | State the term remaining | | Resource Management P.O. BOX 955 SAN RAMON, CA 94583 |
| | List the contract number of any government contract | | |

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | IT Contract | |
|---|---|---|---|
| | State the term remaining | | Sabah International 5925 STONERIDGE DR PLEASANTON, CA 94588 |
| | List the contract number of any government contract | | |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | Employee Contract | |
|---|---|---|---|
| | State the term remaining | | Schumacher, Michael 24 Sunny Cove Circle Alameda, CA 94502 |
| | List the contract number of any government contract | | |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | IT Contract | |
|---|---|---|---|
| | State the term remaining | | SHI International P. O. BOX 952121 DALLAS, TX 75395-2121 |
| | List the contract number of any government contract | | |

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | Real Lease Contract, pertaining to pertaining to real property located at: 1182 Market Street, San Francisco, California. | |
|---|---|---|---|
| | State the term remaining | | Shorenstein Hays-Nederlander 1182 MARKET STREET, SUITE 200 SAN FRANCISCO, CA 94102 |
| | List the contract number of any government contract | | |

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | Add'l Notice Party/ Address re Lease of Property located at: 1182 Market Street, San Francisco, California. | Shorenstein Hays-Nederlander SFERS Real Estate K L.P., c/o RREEF 150 South Wacker Drive Suite 2800 Chicago, IL 60606 |
|---|---|---|---|

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 20 of 24

| Debtor 1 | **Associated Third Party Administrators** | | | Case number (*if known*) | **2:16-bk-23679-SK** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**■ Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | _____ |

| **2.104.** | State what the contract or lease is for and the nature of the debtor's interest | **Facilities Contract** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Shred-It**<br>**5159 COMMERCIAL CIRCLE**<br>**CONCORD, CA 94520** |

| **2.105.** | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **SMS SYSTEMS MAINTENANCE SERVICES, INC**<br>**14416 Collections Center Drive**<br>**CHICAGO, IL 60693** |

| **2.106.** | State what the contract or lease is for and the nature of the debtor's interest | **Real Lease Contract, pertaining to real property located at: 7600 SW Mohawk, Building J, Tualatin, OR.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **South Center Investors**<br>**2 COUNTRY VIEW ROAD**<br>**MALVERN, PA 19355** |

| **2.107.** | State what the contract or lease is for and the nature of the debtor's interest | **Add'l Notice Party/ Address re Lease of Property located at: 7600 SW Mohawk, Building J, Tualatin, OR.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **South Center Investors**<br>**Crampton Family Trust c/o R Crampton**<br>**8590 Sunrise Lane**<br>**La Mesa, CA 91941** |

| **2.108.** | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Contracts. See attached exhibit to Schedule G for contract numbers and equipment.** | |
|---|---|---|---|
| | State the term remaining | | **Susquehanna Commercial Finance**<br>**2 COUNTRY VIEW ROAD**<br>**MALVERN, PA 19355** |

| Debtor 1 | **Associated Third Party Administrators** | | | Case number (*if known*) | **2:16-bk-23679-SK** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

■ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | List the contract number of any government contract | _____ |
|---|---|---|

| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement between the Debtor and The International Brotherhood of Teamsters, Local 856 | |
|---|---|---|---|
| | State the term remaining | | The Int'l Brotherhood of Teamsters c/o Linda Shipley, Staff Atty 453 San Mateo Ave. San Bruno, CA 94066 |
| | List the contract number of any government contract | | |

| 2.110. | State what the contract or lease is for and the nature of the debtor's interest | IT Contract | |
|---|---|---|---|
| | State the term remaining | | TRIDENT SERVICES 1260 41st AVE., SUITE K CAPITOLA, CA 95010 |
| | List the contract number of any government contract | | |

| 2.111. | State what the contract or lease is for and the nature of the debtor's interest | IT Contract | |
|---|---|---|---|
| | State the term remaining | | Trust Benefits Technologies 2011 E. FINANCIAL WAY, SUITE 220 GLENDORA, CA 91741 |
| | List the contract number of any government contract | | |

| 2.112. | State what the contract or lease is for and the nature of the debtor's interest | IT Contract - Additional Notice Party/ Address. | |
|---|---|---|---|
| | State the term remaining | | Trust Benefits Technologies OpEngineers, LLC/McMorgan & Co LLC One Front Street, Suite 500 San Francisco, CA 94111 |
| | List the contract number of any government contract | | |

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | Payroll Benefits Contract | |
|---|---|---|---|
| | State the term remaining | | UFCW NATIONAL PENSION FUND MAIN OFFICE PO BOX 6000 CHICAGO, IL 60612 |
| | List the contract number of any government contract | | |

| Debtor 1 | **Associated Third Party Administrators** | | | Case number *(if known)* | **2:16-bk-23679-SK** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

▊ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | **Collective Bargaining Agreement between the Debtor and United Food & Commercial workers International, Local 1546** | |
|---|---|---|---|
| | State the term remaining | | **United Food & Comm. Workers Int'l Union c/o Kenneth Boyd, President 1649 W. Adams, 2nd Floor Chicago, IL 60612** |
| | List the contract number of any government contract | | |

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | **Payroll Benefits Contract** | |
|---|---|---|---|
| | State the term remaining | | **UNUM LIFE INSURANCE (POLICY# 0534557-001) PO BOX 406990 ATLANTA, GA 30384-6990** |
| | List the contract number of any government contract | | |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | **Additional Notice Party/ Address.  Payroll Benefits Contract** | |
|---|---|---|---|
| | State the term remaining | | **UNUM LIFE INSURANCE Westport Capital Partners/Joel Parker 1211 SW 5th Ave., Suite 1900, Portland, OR 97204** |
| | List the contract number of any government contract | | |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | **Facilities Contract** | |
|---|---|---|---|
| | State the term remaining | | **Vanguard Cleaning Systems 6281 BEACH BLVD. STE 225 BUENA PARK, CA 90621** |
| | List the contract number of any government contract | | |

| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | **Payroll Benefits Contract** | |
|---|---|---|---|
| | State the term remaining | | **Vita Administration 900 North Shoreline Boulevard Mountain View, CA 94043** |
| | List the contract number of any government contract | | |

| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | **Capital Lease Contract** | |
|---|---|---|---|
| | State the term remaining | | **Western Finance 503 HWY 2 W DEVILS LAKE, ND 58301-0640** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

| Debtor 1 | **Associated Third Party Administrators** | | Case number *(if known)* | **2:16-bk-23679-SK** |
|---|---|---|---|---|
| | First Name        Middle Name        Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
| | List the contract number of any government contract | _____ |

| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Contracts. See attached exhibit to Schedule G for contract numbers and equipment.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Western Management**<br>**PO BOX 1187**<br>**GENOA, NV 89411** |

| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | **Capital Lease Contract** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **XEROX CORPORATION**<br>**P. O. BOX 7405**<br>**PASADENA, CA 91109-7405** |

# SCHEDULE G EQUIPMENT

| Contract Number | Vendor Name | Equipment Description |
|---|---|---|
| 300-0069441-001 | Bank of the West | Software - InsightXG  Decision Support and Reporting Software |
| 25289877 7410-MM002-0 | Cisco Systems Capital | Cisco Catalyst 3850 48 Port PoE IP Base, 715W AC Config Secondary Power Supply, Cisco Catalyst 3850 2 x 10 GE Network Module, Cisco Catalyst 3650 48 Port PoE 4x Uplink IP Base, Cisco Catalyst 3650 24 Port PoE 4X IP Base, Cisco 2951 Security Bundle e/SEC license PAK, Smartnet, Four port 10/100/1000 Ethernet switch interface card, 4 port clear channel T1/E1 HWIC, Cisco 2911 Security,2-Port 3rd Gen Multifles Trunk Voice/WAN Int. Card, 10 GBASE-SR SFP Module, 1 M Type Stacking Cable, Data Paper PAK for Cisco 2901-2951, Trinzic 820 w/Network Services One and Grid, 5 Yr Premium Maint., Cisco Meraki MX100 Cloud Managed Security Appliance, Cisco Meraki MX 100 Advanced Security Lic. & 5 Yr Support, Cisco Meraki MR 18 Cloud Managed AP, Cisco Meraki MR Enterprise Cloud Controller 5 Yr License. |
| TFV 83942 | Cisco Systems Capital | IBM System Storage DS8700 - 2421-941, includes: Management Console, Disk Enclosure Pair PCIE, DS8000 LMC R6.3, 32 GB Processor Memory (1) 4 Gb SW FCP/ FICON Adapter PCIE (2) IBM FICON Express8S SX 2 ports (1) IBM DS8700 Maintenance/ Warranty (1) |
| 6483 | Cisco Systems Capital | 1 -  IBM System Storage DS8700 , 32 - IBM 300 GB 15K Storage FC Drive Set, 2 4 GB SW FCP/FICON Adapter, 4 IBM FICON Express 8S SX 2 ports, 1 IBM DS8700 Maintenance / warranty, Shipping & Handeling. |
|  | Cisco Systems Capital | Cisco Equipments, Software & Maintenance |
| 906-0010335-000 1183474 | CIT Finance | Technijian Quote #544158 |
| 125769 | Co-Activ Capital Partners | Equipment, Furniture for San Ramon Office |
| 92371 | Co-Activ Capital Partners | Binders, Office Furnitures and Accessories |
| 25203114 | De Lage Landen Financial |  |
| 25353598 | De Lage Landen Financial |  |
| TFV100451 | De Lage Landen Financial | 3-Dell OptiPlex 3020 30-Dell E2214H - LED monitor - 22" 3-VisionTek Active DP to VGA Adapter 10-RADEON HD 5450 1GB DDR3 1-ShoreWare Application  Server 50 2-ShoreTel Contact Center Agent  Dashboard - Add-on 3-ShoreGear 90 Switch 1-ShoreGear T1K Switch 1-ShoreGear 24A Switch 145-ShorePhone Telephone  IP230-Black 1-ShoreTel BB24-Black 8-ShoreTel Enterprise Contact Center - Inbound Voice License 6-ShoreTel Enterprise Contact Center - Supervisor License 20-ShoreTel  Enterprise Contact Center - Upgrades a workgroup agent to an ECG agent with inbound voice capability. 1-ShoreTel Conferencing  Coterminous  Support 1-ShoreTel Enterprise Contact Center - Redundant Server License - Version 7 1-WAN Migration and Project Management 1-dvsAnalytics - Encore Server 1-Profession Services / Training |

| | | |
|---|---|---|
| TFV-69758 | De Lage Landen Financial | 1 DELL POWEREDGE R710 RACK SERVER P/N R710<br>1 DELL POWERCONNECT 6224 SWITCH PIN PC6224<br>4 VMWARE VSPHERE ENTERPRISE (V.5) - P/N VSD-ENT-C-L20<br>4 VMWARE PRODUCTION SUPPORT FOR VMWARE - PIN VS5-ENT-C-L20<br>1 VMWARE VCENTER SITE RECOVERY - MGR 5 STD 25 PACK P/N VC-SRM5-25S-C-L20<br>1 VMWARE VCENTER SITE RECOVERY - MGR 5 SUPPORT PIN VC-SRM5-25S-3P-SSS-C<br>2 VMWARE VSPHERE 5.5 DAY<br>5 VMWARE PROFESSIONAL SERVICES<br>15 PROFESSIONAL SERVICES VM-PS-1<br>1 ONSITE HARDWARE SUPPORT |
| 001-6614732-501 | Dell Financial Services | |
| 001-6614732-503 | Dell Financial Services | |
| | **Dell Financial Services** | 1 225-2980 PowerEdge R520<br>1 225-2955 PowerEdge R320 |
| | **Dell Financial Services** | 7 225-3785 NEW Inspiron 15z Ultraboo<br>7 338-BBEH 3rd Generation Intel Core i5-3 337U processor<br>7 461-AAAD McAfee Live Safe 12 Month Subs cription<br>1 225-2951 NEW Inspiron 14z Ultrabook<br>3 342-2242 300GB 15K RPM SAS 6Gbps 2.5in Hot-plug Hard Drive |
| | **Dell Financial Services** | 20 Dell OptiPlex 3020<br>3 DELL BROADCOM<br>1 DELL POWEREDGE<br>1 Delivery Setup |
| 174611-0001 | Ervin Leasing | (1) Dell Equallogic PS4100X, IOK SAS Drive 24x900GB 21.6TB<br>(13) Dell Opliplex 3010 Minitowers<br>(50) Dell Monitors 21.5 |
| 20151614-1 | Everbank Commerical Finance | (5) Microsof1-SQLSvrEntCore (3) Microsoft- VSPremwMSDN ( 4) Microsoft-WinSvrStd (20) Microsoft-ProDsktp |
| 41234367-1 | Everbank Commerical Finance | 5 - Dell OptiPlex 3020<br>50 - Dell E2214H - LED monitor - 22"<br>5 - VisionTek Active  DP to VGA Adapter<br>20 - RADEON HD 5450 1GB DDR3<br>1 - ShoreWare Application  Server 50<br>1 - ShoreTel Contact Center Agent Dashboard - Add-on<br>1 - ShoreTel Mobility Router<br>2 - ShoreGear 90 Switch<br>1 - ShoreGeat T1K Switch<br>120 - ShorePhone Telephone  IP230-Black<br>1 - ShoreTel 8824-Black<br>4 - ShoreTel Enterprise Contact Center - Supervisor License<br>10 - ShoreTel Enterprise Contact Center - Upgrade License<br>1 - ShoreTel Director Coterminous Support<br>1 - Voice Service Migration and Project Management<br>1 - dvsAnalytics - Encore |
| 302692065 | HP Financial Services | |
| 302686405 | HP Financial Services | 3 - IBM Ficon Express85 SX 2 Ports, 32 - IBM 300 GB 15K System Storage FC Drive Set - 2416, 1 - Installation Service, Warranty, Shipping and taxes. |

| | | |
|---|---|---|
| 572DDA7C | HP Financial Services | EMC Standard DAE/DISK Upgrade<br>Barracuda Message Archiver 450<br>Wicks and Wilson U Scan Roll, Aperture Care Microform WWL-USCANROLL<br>5 EMC 300GB 15K 4GB FC CX-4G15 300 U<br>Barracuda 1 Year IR BMA450A-H1<br>Barracuda 1 Year EU BMA450A-E1<br>Lease is for above hardware,  1 year of service, shipping and taxes |
| 572E2A19 | HP Financial Services | 3 IBM FICON ExpressBS SX 2 ports<br>32 IBM 300 GB 15K System Storage FC Drive Set· 2416<br>IBM Maintenance / Warranty & Installation<br>Installation, Shipping, Upfront Taxes |
| 20073743 US7K-9Y2TKH 004481 | IBM Credit LLC | 2 DELD 2VU CORE 15 3.3GHZ 4TH GEN 8GB DES<br>10 DELM F22 DELL 22" FLAT PANEL MONITOR<br>1 DELS RZP XEON 6 CORE 2.4GHZ 96GB  SERVER<br>1 SHGU ING SHORETEL INGATE SIPARATOR<br>1 XSW1 OEM OEM SOFTWARE<br>1 XSV2 OEM OEM SERVICES<br>1 XOT9 OEM OEM OTHER<br>1 9TX8 TAX FINANCING OF TAXES<br><br>2 Dell OptiPlex 3020<br>10 Dell E2214H - LED moniter - 22"<br>2 VisionTek Active DP to VGA Adapter<br>5 Radeon hd 5450 1GB DDR#<br>1 ShoreWare Application Server 50<br>1 ShoreTel Ingate SIParator 150 Bundle<br>25 ShoreTel Enterprise Contact Center - Inbound Voice License<br>4 ShoreTel Enterprise Contact Center - Supervisor License<br>10 ShoreTel Enterprise Contact Center - Upgrades a workgroup agent to an ECC agent with inbound voice capability<br>1 ShoreTel Enterprise Colerminous Support<br>1 Contact Center implemenation and Project Management<br>22 dvsAnalytics - Concurrent Recording Licenses<br>22 dvsAnalytics - VoIP Recording Channel Licenses<br>1 Dell PowerEdge R730 Server Dual Xeon E5-2620v3 2.4GHz, 15M Cache PowerEdge R730 - 2 X Intel Xeon ES-2620v3 2.4GHz Processors, 96 GB Ram, 2X500GB HDD RAID I<br>1 Profession Services/ Training |
| 100-1952437-001 195243 | Leaf Capital Funding | Dell Equallogic PS4100E Service w/ accessories |
| 104826 | Lease Admin Center (Summit Funding Group) Summit Funding Group(Leasea Admin Center) | 1 DELL POWEREDGE R420 RACK SERVER<br>1 BROADCOM 5719 QUAD-PORT 1GBE NETWORK<br>1 DELL POWEREDGE RAID CONTROLLER PERC H700<br>2 DELL 300GB 15K SAS HARD DRIVE<br>12 DELL OPTIPLEX 3010 2X INTEL CORE<br>10 DELL E SERIES E2213H 22" MONITOR 22.0<br>4 HP LASER JET CE989A<br>15 SHORTEL IP230<br>1 SHORTEL IP 655<br>1 SHORTEL SATELLITE MICROPHONE<br>15 SHORTEL EXTENSION LICENSE<br>10 SHORETEL WORKGROUP AGENT LICENSE<br>1 SHORETEL PARTNER SUPPORT<br>1 SHORETEL INSTALLATION AND PROGRAMMING<br>1 CISCO CATALYST 35600-24TS |

| | | |
|---|---|---|
| 106762 | Lease Admin Center (Summit Funding Group) | 3 Dell OptiPlex 3020<br>30 Dell E2214H - LED monitor - 22"<br>3 VisionTek  Active  DP to VGA Adapter<br>10 RADEON HD 5450  1GB DDR3<br>1 ShoreWare Application  Server 50<br>1 ShoreTel Contact Center Aaent Dashboard - Add-on<br>2 ShoreGear  90 Switch<br>103 ShorePhone Telephone  IP230-Black<br>7 ShoreTel Enterprise Contact Center - Inbound Voice License<br>4 ShoreTel  Enterprise Contact Center - Supervisor  License<br>10 ShoreTel Enterprise Contact Center - Upgrade License<br>1 ShoreTel Communicator Coterminous  Support<br>1 Contact Center Implementation and Project Management<br>1 Cisco JSR 4351 (3GE,3NIM,2SM.4G  FLASH.4G DRAM,IPB)<br>1 Cisco SMARTNET 8XSXNBD Cisco ISR 4351 (3GE,3NIM,2SM,4G FLASH.4G<br>1 Securitv License for  Cisco JSR 4350 Series<br>1 Cisco Catalyst  3850 24 Port Data IP Base<br>2 Cisco 100BASE-LX/LH  SFP transceiver  module, MMF/SMF, 1310nm, DOM |
| 9942939-000-1 | Macquarie(Huntington Tech Finance) | Enterprise System Platform with HP Proliant DL180 G6 Quad Core Xeon E5506 Processors  2.13 GHz 2 x 500 SATA 7.2 |
| Lease Number: 002 | Macquarie(Huntington Tech Finance) | 1 Enterprise System Plataform with HP Proliant DL 180 G6 Quad Core Xeon E5506 Processors 2.13GH x 2 x 500GB SATA 7.2<br>System Software Enterprise includes reporting, screen recording, and management modules<br>CT Integration<br>Installation, Configuration, Project<br>72 Recording Channel Licenses<br>72 Concurrent Recording Licenses |
| 37686002 | Susquehanna Commercial Finance | 12 - Dell Optiplex 3010 Mnitower, 50 - Dell Monitor 21.5, 1 - Dell Precision 4800, 2 - Dell ePort Plus 210W, 4 - Dell XPS 14 laptop 8 GM 17, 4 - Dell 332-0446 SuperSpeed Docking Station, 12 - Full Computer Workstations-Steelcase |
| 124395 | **Susquehanna Commercial Finance** | 1 Dell Optiplex 3010 Mnitower Dell Monitor 21.5<br>2 Dell Precision 4800<br>4 Dell ePort Plus 210 W<br>4 Dell XPS 14 laptop, 8GM i7<br>12 Dell 332-0446 SuperSpeed Docking Station Full Computer Workstations- Steelcase |
| 40054871-1 | Western Finance | |

| | | |
|---|---|---|
| 40206868-1 | Western Finance | (1) SHORETEL PHONE SYSTEM INCLUDING:<br>2 Dell OptiPlex 3020<br>10 Dell E2214H - LED monitor - 22"<br>2 VisionTek Active DP to VGA Adapter<br>5 RADEON HD 5450 1GB DDR3<br>1 ShoreTel Ingate SIParator 150 Bundle<br>1 Shore Tel Contact Center Agent Dashboard - Add-on<br>1 Shore Tel Contact Center Real-time Monitoring Bundle<br>1 Shore Tel Enterprise Contact Center 10 Package<br>20 Shore Tel Enterprise Contact Center - Inbound Voice License<br>2 Shore Tel Enterprise Contact Center - Supervisor License<br>10 Shore Tel Enterprise Contact Center - Upgrade License<br>1 Shore Tel Mobility Coterminous Support<br>1 Contact Center Implementation and Project Management<br>8 dvsAnalytics - Concurrent Recording Licenses<br>8 dvsAnalytics - VoIP Recording Channel Licenses<br>1 Cisco Catalyst 3850 24 Port Data IP Base<br>2 Cisco Catalyst 3850 4 x 1 GE Network Module<br>1 Dell PowerEdge R730 - 2 X Intel Xeon E5-2620v3 2.4GHz Processors, 96 GB Ram, 2X500GB HOD RAID I<br>1 Profession Services/ Training |
| 042268-004 | Western Finance | 9 Microsoft - SQLSvrEntCore ALNG LicSAPk MVL 2Lic CoreLic - 7JQ-00341<br>4 Microsoft - VSPremwMSDN ALNG LicSAPk MVL - 9ED-00071<br>8 Microsoft - WinSvrStd ALNG LicSAPk MVL 2Proc - P73-05897<br>25 Microsoft - ProDsktp ALNG LicSAPk MVL - |

EXHIBIT 2

ATPA = Associated Third Party Administrators
AFA = Allied Fund Administrator, LLC
UBPS = United Benefits & Pension Services, Inc. (This entity is not a debtor; it is the parent of ATPA. Leases included herein for informational purposes

| Prem Lease No. | Lease | Store No. | Property Address | Property County | Lessor and Lessee's Address | Square Footage | Monthly Base Rent | Monthly CAM (approx.) | Total Amount Owed as of Petition Date | Security Deposit | Lease Beginning Date | Lease Ending Date | Option Number and Duration | Status of Occupancy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ATPA | O143 | 1640 S. Loop Alameda, CA | Alameda, CA | PTF for Operating Engineers, LLC c/o McKeegan & Co., LLC One Front Street, Suite 500 San Francisco, CA 94111 | 49967 | $ 99,756.00 | $ 3,381.50 | $ 106,918.63 | $50,000 (Letter of Credit) | 7/1/2012 | 11/30/2017 | | Occupied by Debtors |
| 2 | ATPA | O160 | 1620 S. Loop Alameda, CA | Alameda, CA | Operating Engineers Local #3 Building Holding Association 1620 S. Loop Rd. Alameda, CA 94502 | 2305 | $ 3,358.00 | $ - | $ - | | 3/1/2014 | 8/25/2016 | 1 option for 5 year extension | No longer occupied by Debtors. Pre-petition, ATPA provided a 30 day notice if termination and sent a final rent check to the landlord, which was cashed. However, the landlord has disputed ATPA's right to terminate and sent a letter demanding rent for the remainder of the lease. |
| 3 | ATPA | C280 | 2280 Bates Concord, CA | Contra Costa, CA | Contra Costa Commercial LLC 2151 Salvio St. Ste. 325 Concord, CA 94520 | 10142 | $ 14,959.00 | $ 176.00 | $ - | $ 14,500.00 | 1999 | 11/30/2017 | | Occupied by Debtors |
| 4 | ATPA | S443 | 1182 Market St. San Francisco, CA | San Francisco, CA | Shorenstein Hays Nederlander Theatres LLC 1182 Market Street, Suite 200 San Francisco, CA 94102 | 2450 | $ 5,920.83 | $ - | $ 5,920.83 | $ 10,616.66 | 7/1/2012 | 8/31/2017 | 1 option for 5 year extension | Occupied by Debtors |
| 5 | ATPA | H134 | 247 Golden Gate Ave. San Francisco, CA 94102 | San Francisco, CA | Hotel Employees and Restaurant Employees Union Local 2 209 Golden Gate Ave. San Francisco, CA 94102 | 382 | $ 725.00 | $ - | $ 725.00 | | 7/1/2010 | 12/31/2013 | | Occupied by Debtors. Likely month to month. |
| 6 | ATPA | D157 | 2705 Constitution Drive Livermore, CA 94551 | Alameda, CA | District Council No. 16 | 1130 | $ 3,390.00 | $ - | $ 3,390.00 | $ 300.00 | 5/1/2014 | 10/1/2016 | | No longer occupied by Debtors. Pre-petition, an unrelated third-party, took over the client/landlord and assumed the lease of this location. |
| 7 | ATPA | J101 | 2831 Camino Del Rio South Suite 206-207 San Diego, CA 92108 | San Diego, CA | Crampton Family Trust dated January 30, 2002 | 1784 | $ 3,117.00 | $ - | $ 3,116.88 | $ 2,140.00 | 4/27/1993 | 8/31/2013 | | Occupied by Debtors. Likely month to month. |

ATPA = Associated Third Party Administrators
AFA = Allied Fund Administrators, LLC
UBPS = United Benefits & Pension Services, Inc. (This entity is not a debtor; it is the parent of ATPA. Leases included herein for informational purposes

| Prop. Lease No. | Store No. | Property Address | Property County | Lessor and Lessee's Address | Square Footage | Monthly Base Rent | Monthly CAM (approx.) | Total Amount Owed as of Petition Date | Security Deposit | Lease Beginning Date | Lease Ending Date | Option Number and Duration | Status of Occupancy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UBPS | A755 | 5000 Executive Parkway Suite 100 San Ramon, CA (Bishop Ranch) | 5000 Executive Parkway; Suite 510 Contra Costa, CA | Alexander Properties Company One Annabel Lane Suite 201 San Ramon, CA 94583 | 3186 | $ 7,604.00 | $ 298.00 | $ 8,692.54 | $ 7,603.92 | 4/8/2013 | 4/7/2018 | | Subleased to Wolfberg/Michelson Personnel Services, Inc. at the current monthly rate of $6,531, for a term of 1/1/15 – 4/31/18. |
| ATPA | S413 | 7600 SW Mohawk Street Building J Suite 100 Tualatin, OR 97062 | Washington, OR | South Center Investors LLC CBRE 7616 SW Mohawk Tualatin, OR 97062 | 11551 | $ 19,985.00 | $ 449.69 | $ 113,042.69 | $ 46,338.84 | 9/1/2008 | 5/31/2019 | 1 option for 5 year extension | Pre-petition, the landlord obtained a court order requiring the Debtor to vacate the premises. |
| ATPA | S408 | 1211 West 22nd St. Suite 406 Oakbrook, IL 60523 | Dupage, IL | AG Oak Brook Executive PK VNTR SPERS Real Estate K Limited Partnership c/o CBRE 1301 West 22nd St Suite 108 Oak Brook, IL 60523 | 4203 | $ 7,443.00 | $ - | $ - | $ 7,530.00 | 4/1/2008 | 9/1/2016 | 1 option for 5 year extension | No longer occupied by Debtors. Pre-petition, an unrelated third-party, took over the client/landlord and assumed the lease of this location. |
| ATPA | E547 | 61-43 186th Street Fresh Meadows, NY 11365 | Queens, NY | HLB Realty, Corp., dba Executive Office Center at Fresh Meadows 61-43 186th Street Fresh Meadows, NY 11365 | | $ 2,250.00 | $ 68.00 | $ 13,826.00 | $ 2,400.00 | | 1/15/2015 | 1/14/2017 | No longer occupied by Debtors. |
| TOTAL | | | | | | $ 168,507.83 | $ 4,571.19 | $ 255,632.57 | $ 141,429.42 | | | | |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 1900 Avenue of the Stars, 11th Floor, Los Angeles, CA 90067-4402.

A true and correct copy of the foregoing document entitled (*specify*): NOTICE OF MOTION AND MOTION OF CHAPTER 7 TRUSTEE FOR ORDER AUTHORIZING: (1) THE REJECTION OF CERTAIN REAL PROPERTY LEASES; AND (2) THE ABANDONMENT OF PERSONAL PROPERTY OWNED BY THE DEBTOR; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF RICHARD K. DIAMOND AND REQUEST FOR JUDICIAL NOTICE IN SUPPORT THEREOF will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On  March 3, 2017  I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2. SERVED BY UNITED STATES MAIL**:  On  March 3, 2017 , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Debtor
Associated Third Party Administrators
222 N. Sepulveda Blvd., #2000
El Segundo, CA 90245

☒ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served)**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on  March 3, 2017 , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

VIA PERSONAL DELIVERY BY ALSSI ON MARCH 6, 2017
The Honorable Sandra R. Klein
U.S. Bankruptcy Court
255 E. Temple Street, Bin outside of Suite 1582
Los Angeles, CA 90012

☐ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| March 3, 2017 | Beverly Lew | |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

ADDITIONAL SERVICE INFORMATION (if needed):

## 1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")

- **Todd M Arnold**    tma@lnbyb.com
- **Catherine Arostegui**    carostegui@beesontayer.com, akenney@beesontayer.com
- **Ron Bender**    rb@lnbyb.com
- **Stuart E Bernsen**    bernsen.stuart@pbgc.gov, efile@pbgc.gov
- **Lynn Brown**    notices@becket-lee.com
- **Shawn M Christianson**    cmcintire@buchalter.com, schristianson@buchalter.com
- **Aaron E De Leest**    aed@dgdk.com, DanningGill@gmail.com;adeleest@ecf.inforuptcy.com
- **Ronald Dean**    rdean@74erisa.com, rdean@igc.org
- **Richard K Diamond (TR)**    RKDTrustee@dgdk.com,
  rdiamond@ecf.epiqsystems.com;DanningGill@Gmail.com
- **Jonathan R Doolittle**    jdoolittle@reedsmith.com, renee-pelusi-
  2054@ecf.pacerpro.com;rpelusi@reedsmith.com;ashively@reedsmith.com;dkelley@reedsmith.com;
  bobmiller@kilmerlaw.com;cbroock@kilmerlaw.com;llhomedieu@kilmerlaw.com
- **Jamie P Dreher**    jdreher@downeybrand.com,
  mfrazier@downeybrand.com;courtfilings@downeybrand.com
- **Richard W Esterkin**    richard.esterkin@morganlewis.com, gloria.moonesinghe@morganlewis.com
- **Edward M Fox**    emfox@seyfarth.com
- **Luis A Garcia**    garcia.luis.a@dol.gov
- **Michael I Gottfried**    mgottfried@lgbfirm.com,
  kalandy@lgbfirm.com;cboyias@lgbfirm.com;srichmond@lgbfirm.com;mmocciaro@lgbfirm.com
- **Brian T Harvey**    bharvey@buchalter.com, IFS_filing@buchalter.com;dbodkin@buchalter.com
- **Mickee Hennessy**    mhennessy@westermanllp.com
- **Jacqueline L James**    jlj@lnbyb.com
- **Gary M Kaplan**    gkaplan@fbm.com
- **Eve H Karasik**    ehk@lnbyb.com
- **Howard Kollitz**    HKollitz@DGDK.Com, DanningGill@gmail.com;hkollitz@ecf.inforuptcy.com
- **Jeffrey S Kwong**    jsk@lnbyb.com, jsk@ecf.inforuptcy.com
- **Dare Law**    dare.law@usdoj.gov
- **Allison R Lemeshewsky**    arlemesh@sbcglobal.net, ldtorres@sbcglobal.net;mwccoast@aol.com
- **Leib M Lerner**    leib.lerner@alston.com, autodockettest-lax@alston.com
- **Elan S Levey**    elan.levey@usdoj.gov, louisa.lin@usdoj.gov
- **Tracy L Mainguy**    bankruptcycourtnotices@unioncounsel.net, tmainguy@unioncounsel.net
- **Thor D McLaughlin**    tmclaughlin@allenmatkins.com, igold@allenmatkins.com
- **Robert B Miller**
- **Alan I Nahmias**    anahmias@mbnlawyers.com, jdale@mirmanbubman.com
- **Melissa T Ngo**    ngo.melissa@pbgc.gov, efile@pbgc.gov
- **George R Pitts**    gpitts@sandsanderson.com, tkearns@sandsanderson.com
- **Kelly L Pope**    kpope@downeybrand.com,
  mfrazier@downeybrand.com;courtfilings@downeybrand.com
- **Kurt Ramlo**    kr@lnbyb.com, kr@ecf.inforuptcy.com
- **Russell H Rapoport**    rrapoport@mbnlawyers.com, aacosta@mbnlawyers.com
- **Emily P Rich**    erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net;cak@blake-
  uhlig.com
- **Lovee D Sarenas**    lovee.sarenas@lewisbrisbois.com
- **Kenneth D Schnur**    kenneth.schnur@kts-law.com, anastasia.mogilevsky@kts-law.com
- **Sonia Singh**    ss@dgdk.com
- **Lindsey L Smith**    lls@lnbyb.com, lls@ecf.inforuptcy.com
- **Michele R Stafford**    mstafford@sjlawcorp.com, collections@sjlawcorp.com
- **Nicholas Starkman**    nstarkman@wkclegal.com, syoung@wkclegal.com
- **Nicola G Suglia**    nsuglia@fleischerlaw.com
- **David A Tilem**    davidtilem@tilemlaw.com,
  DavidTilem@ecf.inforuptcy.com;malissamurguia@tilemlaw.com;joanfidelson@tilemlaw.com;JoanF
  idelson@ecf.inforuptcy.com;MalissaMurguia@ecf.inforuptcy.com;SylviaTilemLaw@gmail.com
- **United States Trustee (LA)**    ustpregion16.la.ecf@usdoj.gov

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

## 2. **SERVED BY U.S. MAIL**

**Creditors/Int'd parties**

Ad Hoc Employee Health and Pension, Trust an|c/o Leib M. Lerner|Alston & Bird LLP|333 South Hope Street, Sixteenth Floor|Los Angeles, CA 90071-1410

American Express Travel Related Services Com|c/o Becket and Lee LLP|PO Box 3001|Malvern, PA 19355-0701

Associated Third Party Administrators |222 N. Sepulveda Blvd.|#2000|El Segundo, CA 90245-5614

Automotive Industries Welfare Fund |c/o Saltzman & Johnson Law Corporation|44 Montgomery St., Suite 2110|San Francisco, CA 94104-4708

Basys, Inc. |Law Offices of David A. Tilem|206 N. Jackson St., #201|Glendale, CA 91206-4330

CAMOFI Master LDC and CAMHZN Master LDC |c/o Centrecourt Asset Management LLC|350 Madison Avenue|New York, NY 10017-3700

Employment Development Dept. |Bankruptcy Group MIC 92E|P.O. Box 826880|Sacramento, CA 94280-0001

Franchise Tax Board |Bankruptcy Section MS: A-340|P.O. Box 2952|Sacramento, CA 95812-2952

IBM Corporation |Attn: Marie-Josee Dube|275 Viger East|Montreal, Quebec H2X 3R7|Canada

Los Angeles City Clerk |P.O. Box 53200|Los Angeles, CA 90053-0200

OPEIU Local 3/Local 29 |OPEIU Local 3/Local 29|c/o Catherine E. Arostegui|Beeson, Tayer & /Bodine|520 Capitol Mall, Suite 300|Sacramento, CA 95814-4714|

Operating Engineers Local 501 Security Fund |c/o Cornwell & Baldwin|1017 East Grand Avenue|Escondido, CA 92025-4604

Oracle America, Inc. |Buchalter Nemer|Shawn M. Christianson|55 2nd St., 17th Floor|San Francisco, Ca 94105-3493

PTF for Operating Engineers, LLC |c/o Ivan M. Gold|Allen Matkins LLP|Three Embarcadero Center|12th Floor|San Francisco, CA 94111-4037|

Pension Benefit Guaranty Corporation |undeliverable

Shred-It USA |c/o Westerman Ball Ederer Miller|Zucker & Sharfstein, LLP|1201 RXR Plaza|Uniondale, NY 11556-4201

Southern California Local 831 Employer Pensi|Richard W. Esterkin|Morgan, Lewis & Bockius LLP|300 South Grand Ave., Suite 2200|Los Angeles, CA 90071-3132

Trustees of the Operating Engineers Trust Fu|Farella Braun Martel LLP|Attn: Gary M. Kaplan|235 Montgomery Street, 17th Fl|San Francisco, CA 94104-3104

Western Conference of Teamsters Pension Trus|undeliverable

Western States Office and Professional Emplo|Jonathan R. Doolittle|Reed Smith LLP|101 Second Street|Suite 1800|San Francisco, CA 94105-3659

Los Angeles Division|255 East Temple Street,|Los Angeles, CA 90012-3332

AABCO PRINTING |1300 GALAXY WAY #20|CONCORD, CA 94520-4964

ACC BUSINESS |ACCT# 00001162115|P.O BOX 105306|ATLANTA, GA 30348-5306

ACCO BRANDS |P. O. BOX 203412|DALLAS, TX 75320-3412

ACCOUNTEMPS |CUST#0034-000100000|P.O. BOX 743295|LOS ANAGELES, CA 90074-3295

ACCOUNTEMPS |Robert Half / Attn: Karen Lima|PO Box 5024|San Ramon, CA 94583-5024

ACCOUNTING PRINCIPALS, INC |customer# API0000191|Dept CH 14031|PALATINE, IL 60055-0001

ALEXANDER PROPERTIES COMPANY |P. O. BOX 640|SAN RAMON, CA 94583-0640

ANTIQUE COFFEE & VENDING SERVICE, INC. |975 CRISS CIRCLE|ELK GROVE VILLAGE, IL 60007-1201

ARAMARK UNIF SERV #792114697 |AUS West Lockbox|P. O. BOX 101179|pasadena, CA 91189-0005

ARAMARK Uniform and Career Apparel, LLC |c/o Sheila R. Schwager|Hawley Troxell Ennis & Hawley, LLP|877 Main Street, Suite 1000|Boise, ID 83702-5884

ASCENTIUM CAPITAL LLC |23970 HWY. 59 NORTH|KINGWOOD, TX 77339-1535

ATPA DEFINED BENEFIT PLAN |C/O PENSIION BENEFIT GUARANTY CORPORATIO|1200 K STREET, N.W.|WASHINGTON, DC 20005-4025

ATPA Defined Benefit Plan |c/o Pension Benefit Guaranty Corp.|Restructuring Dept, 1200 K St. N.W.|Washington, DC 20005

AUTOMOTIVE INDUSTRIES WELFARE |P.O BOX 55516|HAYWARD, CA 94545-0516

Accounting Principals |c/o Steven Rebidas|10151 Deerwood Park Blvd.|Jacksonville, FL 32256-0566

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                              **F 9013-3.1.PROOF.SERVICE**

Albelda, Marinette |2465 Shoreline Dr. #120|Alameda, CA 94501-6216
Alfaro, Aleyda |639 Doolittle Way|Antioch, CA 94509-6538
Allen, Lucas |544 Central Ave, Apt 324|Alameda, CA 94501-3752
Altin, Neslim |213 Stratus Common|Livermore, CA 94550-2537
American Express |Travel Related Services Company, Inc.|c/o Becket & Lee LLP|PO Box 3001|Malvern, PA 19355-0701
Anderson, Joan |3170 Hillview Ct.|Concord, CA 94519-2109
Anderson, Kimberly |10 Bramante Ct.|Oakley, CA 94561-1790
Arlene J Gamino |748 Lincoln Avenue Apt. 17|Alameda, CA 94501-3328
Ascentium Capital |23970 HWY 59N|KINGSWOOD, TX 77339-1535
Atwood, Felicia |2163 Clinton Av. Apt C|Alameda, CA 94501-4939
Automotive Industries Individual Account |Retirement Plan|Alston and Bird LLP|C/O Leib M Lerner|333 S. Hope St 16Fl|Los Angeles, CA 90071-1410|
Automotive Industries Pension Plan |Alston and Bird LLP|C/O Leib M Lerner|333 S. Hope St 16Fl|Los Angeles, CA 90071-1410
Automotive Industries Welfare Fund |Alston and Bird LLP|C/O Leib M Lerner|333 S Hope St 16th Fl|Los Angeles, CA 90071-1410
Automotive Industries Welfare Plan |Alston and Bird LLP|C/O Leib M Lerner|333 S Hope St 16Fl|Los Angeles, CA 90071-1410
BANK OF THE WEST |P.O. BOX 7167|PASADENA, CA 91109-7167
BANK OF THE WEST, TRINITY DIVISION |475 SANSOME ST, 19TH FLOOR|SAN FRANCISCO, CA 94111-3112
BASYS |3700 KOPPERS STREET,|SUITE 400|BALTIMORE, MD 21227-1019
BELL & HOWELL COMPANY |Attn: ACCT# 49264-01|P. O. BOX 91651|CHICAGO, IL 60693-1651
BMC SOFTWARE |P. O. BOX 301165|HOUSTON, TX 77230-1165
BOMAR MAIL SERVICE |P.O. BOX 3212|HAYWARD, CA 94540-3212
Bailey, Jill |1475 Via Escondido|San Lorenzo, CA 94580-2015
Baker, Herbert |5491 Mantua Court|San Diego, CA 92124-1905
Baligaya, Antonette |2029 Otis Dr. Unit G|Alameda, CA 94501-5659
Bank of the West |475 Sansome Street 19th Floor|San Francisco CA 94111-3172
Banks, Mary |2630 Central Ave #B|Alameda, CA 94501-4614
Banks-Moore, Geanna |2946 International Blvd., Apt. 307|Oakland, CA 94601-2287
Bardwell, Tominique |225 W. Eaton Ave, APT A|Tracy, CA 95376-3561
Barrera, Grizel |2258 S. Homan|Chicago, IL 60623-3242
Becker, Christopher |3103 Claudia dr.|Concord, CA 94519-2130
Beeman, Bridget |1818 Tobi Court|Concord, CA 94521-1419
Bennett, Jacquiline |1315 Dorothy Avenue|San Leandro, CA 94578-3519
Borja, Chriseli |22730 Bayview Avenue|Hayward, CA 94541-3308
Boyle, William |8807 Cellar Way|Windsor, CA 95492-6693
Bragg, Mary |411 2nd Street|Coronado, CA 92118-1107
Brenes, Matthew |1060 Burnham Dr|Pittsburg, CA 94565-3783
Brooks, Kirsten |250 Elm Street, #19|San Mateo, CA 94401-2633
Bubb, Diana |601 Tulare Drive|Vacaville, CA 95687-6201
Bunnell, Robert |22 Butterfly Lane|Kentfield, CA 94904-1408
CAMHZN MASTER LDC |C/O CENTRECOURT ASSET MANAGEMENT LLC|350 MADISON AVE., 8TH FLOOR|NEW YORK, NY 10017-3723
CAMOFI MASTER LDC |C/O CENTRECOURT ASSET MANAGEMENT|350 MADISON AVE., 8TH FLOOR|NEW YORK, NY 10017-3723
CAMOFI Master LDC/ CAMHZN Mater LDC |Downey Brand LLP, William Warne|621 Capital Mall 18th Flr|Sacramento, CA 95814-4731
CANON FINANCIAL  590841 |14904 COLLECTIONS|CENTER DRIVE|CHICAGO, IL 60693-0149
CANON FINANCIAL  590841 |14904 COLLECTIONS|CHICAGO, IL 60693-0149
CANON FINANCIAL SERVICES |158 GAITHER DRIVE, #200|MT LAUREL, NJ 08054-1716
CANON SOLUTIONS  FILE 51075 |15004 COLLECTIONS CENTER DRIVE|CHICAGO, IL 60693-0150
CAREERBUILDER, LLC |13047 COLLECTION CENTER DRIVE|CHICAGO, IL 60693-0130
CARTER, JOHN |P.O. Box 707|Plainfield, IL 60544-0707
CDW DIRECT, LLC |P.O. BOX 75723|CHICAGO, IL 60675-5723

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                 F 9013-3.1.PROOF.SERVICE

CHANGE HEALTHCARE BUSINESS FULFILLMENT, |CUST NO: ABF-3256|P.O. BOX 572490|MURRAY, UT 84157-2490
CINTAS CORPORATION |P. O. BOX 631025|CINCINNATI, OH 45263-1025
CISCO SYSTEMS CAPITAL CORP |P.O. BOX 742927|LOS ANGELES, CA 90074-2927
CISCO SYSTEMS CAPITAL CORPORATION |1111 OLD EAGLE SCHOOL ROAD|WAYNE, PA 19087-1453
CISCO SYSTEMS CAPITAL CORPORATION |170 W. TASMAN DRIVE, MS SJ13-3|SAN JOSE, CA 95134-1700
CIT FINANCE LLC |10201 CENTURION PARKWAY NORTH|JACKSONVILLE, FL 32256-4114
CIT FINANCE LLC |P. O. BOX 100706|PASADENA, CA 91189-0706
CIT Finance |P.O.BOX 100706|PASADENA, CA 91189-0706duplicate
CIT Finance LLC |c/o Weltman, Weinberg & Reis Co.,L.P.A.|3705 Marlane Drive|Grove City, OH 43123-8895
COACTIV CAPITAL PARTNERS, INC. |655 BUSINESS CENTER DRIVE SUITE 250|HORSHAM, PA 19044-3448
COAST TO COAST |4277 VALLEY FAIR STREET|SIMI VALLEY, CA 93063-2940
COMCAST |ACCT#8778 10 309 1198072|PO BOX 34227|SEATTLE, WA 98124-1227
COMED #6986053049 |Attn: ACCT# 0106-22-4194-E|BILL PAYMENT CENTER|CHICAGO, IL 60602
COMMUTER CHECK SERVICES |CUST #015871|320 NEVADA STREET, 4TH FL.|NEWTON, MA 02460-1435
COMPUTER TRANSITION SVCS INC |3223 S. LOOP 289 STE 556|LUBBOCK, TX 79423-1370
COSTCO WHOLESALE  7003-7300-0001-0656 |RETAIL SERVICES|P. O. BOX 5219|CAROL STREAM, IL 60197-5219
CRAIGSLIST |P.O. BOX 225159|SAN FRANCISCO, CA 94122-5159
California Employment Dev. Dept. |Bankruptcy Special Procedures Group|PO Box 826880 MIC 92E|Sacramento, CA 94280-0001
California Service Employees Health & Welfar|Alston and Bird LLP|C/O Leib M Lerner|333 S Hope St 16th Fl|Los Angeles, CA 90071-1410
Campbell-Romero, Tuailani |39997 Cedar Blvd. Unit 353|Newark, CA 94560-5339
Castillo, Narby |2851 MAC ARTHUR BLVD|Oakland, CA 94602-3229
Castro, Evelyn |1009 Sanderling Drive|Hercules, CA 94547-2741
Centrecourt Asset Management |Attn Richard Smithline|11 East 44th St Suite 1600|New York, NY 10017-0051
Centrecourt Asset Management |Charles B. Thomas, Esq.,|2300 Wilson Blvd 7th Flr|Arlington, VA 22201-5424
Chaidez, Elisve |2116 N. Lamon|Chicago, IL 60639-3225
Chan, Kenneth |3289 Adams Street|Alameda, CA 94501-5554
Cheli, Vicki |18977 Patton Drive|Castro Valley, CA 94546-3134
Chess, Christine |1033 Central Ave.#A|Alameda, CA 94501-7429
Chesser, Cindy |P.O. Box 2201|Dublin, CA 94568-0732
Christian, Ishita |232 Lexington Ave|San Leandro, CA 94577-1627
Cisco Systems Capital |P.O. BOX 742927|LOS ANGELES, CA 90074-2927duplicate
Cisco Systems Capital Corporation |c/o Lawrence Schwab/Thomas Gaa|Bialson, Bergen & Schwab|633 Menlo Ave., Suite 100|Menlo Park, CA 94025-4711
Clearwater Compliance, LLC |c/o Kathy Ebbert|242 W. Main Street|PMB 316|Hendersville, TN 37075-3318
Clement, Kristina |2104 Westmeath Way|Rocklin, CA 95765-4548
Co-Activ Capital Partners |P. O. BOX 51657|LOS ANGELES, CA 90051-5957
Colman, Melanie |2709 Central Ave.#A|Alameda, CA 94501-4758
Colombo, Kassandra |1638 Sagewood Ave.|San Leandro, CA 94579-1332
Colombo, Michael |17325 Via Alamitos|San Lorenzo, CA 94580-3503
Contra Costa Commercial, LLC |undeliverable
Crampton Family Trust |c/o Ronald Crampton|8590 Sunrise Lane|La Mesa, CA 91941-5532
Cueva, Marilyn |670 Palm Avenue|Martinez, CA 94553-3430
Cusumano, Marsha |18210 Exeter Ct.|Lathrop, CA 95330-8573
DATA-LINK ASSOCIATES, INC |202 TERMINAL DRIVE|SUITE 3|PLAINVIEW, NY 11803-2318
DE LAGE LANDEN |FINANCIAL SERVICES, INC|PO BOX 41602|PHILADELPHIA, PA 19101-1602

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                    F 9013-3.1.PROOF.SERVICE

DE LAGE LANDEN FINANCIAL SERVICES, INC. |1111 OLD EAGLE SCHOOL ROAD|WAYNE, PA 19087-1453
DELL FINANCIAL SERVICES|P O BOX 81577|AUSTIN TX 78708-1577
DELL FINANCIAL SERVICES L.L.C. |MAIL STOP-PS2DF-23|ONE DELL WAY|ROUND ROCK, TX 78682-7000
DEPT OF CONSUMER & BUSINESS SERVICES |FISCAL SERVICES SECTION|PO BOX 14610|SALEM, OR 97309-0445
DISTRICT COUNCIL NO. 16 |ATTN: ACCOUNTING|2705 CONSTITUTION DRIVE|LIVERMORE, CA 94551-9206
DOCUSTREAM, INC. |14860 WICKS BLVD|SAN LEANDRO, CA 94577-6606
Daniel, Mark |1937 Seasons Way|Pittsburg, CA 94565-1786
Dantono, Kara |1901 Cameron Court|Concord, CA 94518-3203
David Vane II |1515 Encinal Av Apt. C|Alameda, CA 94501-4061
Day, Jody |304 Preda Street|San Leandro, CA 94577-1445
De Lage Landen Financial |FINANCIAL SERVICES, INC|PHILADELPHIA, PA 19101-1602
Del Cid, Nancy |4736 W. Shakespeare|Chicago, IL 60639-3320
Del Pozo, Kathleen |1901 Cameron Court|Concord, CA 94518-3203
Dell Financial Services |PAYMENT PROCESSING CENTER|CAROL STREAM, IL 60197-6547
Dell Financial Services L.L.C. |c/o Streusand, Landon & Ozburn, LLP|811 Barton Springs Rd., Suite 811|Austin, TX 78704-1166
Devereaux, June |709 Oakes Blvd|San Leandro, CA 94577-3037
Dimaano, Rosemarie |15394 Farnsworth Street|San Leandro, CA 94579-2014
District Council 16  Confirm |501 Shatto Place, Suite 400|Los Angeles, CA 90020-1757
Donleavy, Catherine |8371 Kent Drive|El Cerrito, CA 94530-2585
Dorff, Sarah |1042 Minerva Street|San Leandro, CA 94577-1435
EFAX CORPORATE |C/O J2 GLOBAL, INC|PO BOX 51873|LOS ANGELES, CA 90051-6173
ELEMENT FINANCIAL CORP. USA |655 BUSINESS CENTER DRIVE|HORSHAM, PA 19044-3409
ELEMENT/COACTIV  FINANCIAL  USA |P. O. BOX 51657|LOS ANGELES, CA 90051-5957
EMPLOYMENT DEVELOPMENT DEPARTMENT |PO BOX 826880|SACRAMENTO, CA 94280-0001
EMPLOYMENT SECURITY DIVISION |CONTRIBUTIONS SECTION|500 E. THIRD STREET|CARSON CITY, NV 89713-0030
ENGINEERS PUBLISHING |ATTN: CAMERON HOPSON|1620 S. LOOP RD|ALAMEDA, CA 94502-7085
ERVIN LEASING COMPANY |3893 RESEARCH PARK DRIVE|ANN ARBOR, MI 48108-2217
ERVIN/UNIFI EQUIPMENT FINANCE |P.O. BOX 7365|ANN ARBOR, MI 48107-7365
EVERBANK COMMERCIAL FINANCE |10 WATERVIEW BOULEVARD|PARSIPPANY, NJ 07054-7607
EVERBANK COMMERCIAL FINANCE, INC. |10 WATERVIEW BLVD., 2ND FLOOR|PARSIPPANY, NJ 07054-7607
EXECUTIVE OFFICE CENTER AT |FRESH MEADOWS|61-43 186 STREET|FRESH MEADOWS, NY 11365-2710
Edlund, Veronica |1954 Dayton Ave|San Leandro, CA 94579-1551
Ehlert, Michael |23931 Pinnacles Court|Hayward, CA 94541-4419
Emanuel-Patton, Genevieve |1242 Peralta Road|Pacifica, CA 94044-3458
Enos, Karen |1840 Burkhart Ave.|San Leandro, CA 94579-1969
Eric Ryan |202 Adele Ave|Rohnert Park CA 94928-3107
Ervin Leasing |P.O. BOX 7365|ANN ARBOR, MI 48107-7365
Escobar, Michelle |1599 Purdue St.|San Leandro, CA 94579-1260
Everbank Commerical Finance |10 WATERVIEW BOULEVARD|PARSIPPANY, NJ 07054-1286
FAIR HEALTH INC |PO BOX 3820|NEW YORK, NY 10163-3820
FIRST CHOICE BAY AREA  SAN LEANDRO |2423 VERNA COURT|SAN LEANDRO, CA 94577-4222
FRANCHISE TAX BOARD |BANKRUPTCY SECTION MS A340|PO BOX 2952|SACRAMENTO CA 95812-2952
Fair Health |530 Fifth Ave. 18floor|New York NY 10036-5109
Fernandez, Maria |1061 Burnham Dr|Pittsburg, CA 94565-3784
Fesehaye, Robel |1531 Chestnut St., Apt. G|ALAMEDA, CA 94501-2759
Figueroa, Jessica |1631 Estudillo Street, Apt #3|Martinez, CA 94553-2458

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                    **F 9013-3.1.PROOF.SERVICE**

Flaherty, Joseph |1266 Lakehurst Rd.|Livermore, CA 94551-1852
Fleming, Melissa |903 El Camino Avenue|Vacaville, CA 95688-5338
Floyd, Jim |648 Garden Park Drive|Roseville, CA 95678-5995
Fox, Nancy |603 Aleta Place|Pleasant Hill, CA 94523-1705
Franchise Tax Board |Special Procedures|POB 2952|Sacramento, CA 95812-2952
Fu, Shao Hwei |34950 Silverlock Ct.|Fremont, CA 94565-3100
Fuller, Cassandra |3056 Florida St, Apt C|Oakland, CA 94602-3348
GALEK LAW |100 PINE STREET, SUITE 1250|SAN FRANCISCO, CA 94111-5235
Galvan, Norma |325 Rosemarie Pl|Bay Point, CA 94565-6707
Gamino, Arlene |P.O. Box 99347|Emeryville, CA 94662-9347
Garcia, Sandra |163 Manville Avenue|Pittsburg, CA 94565-5845
Garland, Stacy |1386 Canterbury Drive|Concord, CA 94521-2730
General Electric |P. O. BOX 31001-0275|PASADENA, CA 91110-0275
George R. Pitts |Sands Anderson PC|1497 Chain Bridge Road, Suite 202|McLean, VA 22101-5728
Glasky, Michael |34550 Mission Blvd|Union City, CA 94587-3614
Gloster-Epps, Pamela |14243 Outrigger Dr|San Leandro, CA 94577-6420
Goddard, Melissa |2908 Otis Drive|Alameda, CA 94501-6315
Guarducci, Julie |740 Shell Ave, #204|Martinez, CA 94553-3213
Gutierrez, Maria |2709 Central Ave. #a|Alameda, CA 94501-4758
Guzman, Ruby |2258 Placer Drive|Bay Point, CA 94565-3343
HANSON BRIDGETT LLP |425 Market Street, 26th Floor,|San Francisco, CA 94105-2532
HEALTHSIGHT, LLC |248 S. FLORISSANT RD|FERGUSON, MO 63135-2736
HEWLETT-PACKARD FIN SER CO |420 MOUNTAIN AVENUE|MURRAY HILL, NJ 07974-2736
HEWLETT-PACKARD FINANCIAL SERVICES COMPA |200 CONNELL DRIVE|BERKELEY
HEIGHTS, NJ 07922-2816
HIGHTAIL |1919 S. BASCOM AVE|SUITE 650|CAMPBELL, CA 95008-2220
HLB Realty, Corp., dba Executive |Office Center at Fresh Meadows|c/o Jack Bumner, 61-43 186th
Street|Fresh Meadows, NY 11365
HOTEL EMPLOYEES AND RESTAURANT |209 GOLDEN GATE AVE|SAN FRANCISCO, CA 94102-
3705
HP Financial Services |420 MOUNTAIN AVENUE|MURRAY HILL, NJ 07974-2736
Hadden, Cassandra |13471 Aurora Drive|San Leandro, CA 94577-4032
Hall-Mak, Marianna |34118 Bowlingreen Common|Fremont, CA 94555-2330
Harrington, Desiree |3034 Pear Street|Antioch, CA 94509-5220
Haynes, Marilyn |1701 Pecan Ln.|Oakley, CA 94561-1618
He, Yun |160 14TH ST #805|OAKLAND, CA 94612-4364
Henderson, Amanda |5337 Grasswood Circle|Concord, CA 94521-5003
Hernandez, Cesar |2003 Pacific Avenue|Alameda, CA 94501-2714
Herrera, Viviana |1140 Thalia Street|San Diego, CA 92154-1955
Hilliard, Carol |12001 Woodside Ave.#47|Lakeside, CA 92040-2934
Ho, Henon |2778 Shaner Drive|Alameda, CA 94502-7945
Hom, Melissa |1707-B Lincoln Ave.|Alameda, CA 94501-2508
Honea, Linda |785 Parkway Drive|Martinez, CA 94553-3472
Hong, Cristina |455 Alida Way #28|South San Fran, CA 94080-4361
Hotel Employees and Restaurant |Employees Union Local 2|209 Golden Gate Ave|San Francisco, CA
94102-3705
Huergas, Jessica |1118 Broadway Street, Apt A|Alameda, CA 94501-5336
Huergas, Renee |1118 Broadway, # A|Alameda, CA 94501-5336
Huerta, Christina |20089 Sapphire St.|Castro Valley, CA 94546-4727
IBM CREDIT LLC |1 NORTH CASTLE DRIVE|ARMONK, NY 10504-1725
IBM CREDIT LLC |ONE NORTH CASTLE DRIVE|ARMONK, NY 10504-1725
IBM Corp/ Marie-Josee Dube |275 Viger East|Montreal QC H2X3R7
IBM Credit LLC |P. O. Box 676673|DALLAS, TX 75267-6673
ION CHECK CHARGES |undeliverable
IRON MOUNTAIN  BY722 |P. O. Box 601002|PASADENA,, CA 91189-1002
IRS/OHIO |P.O. Box 145595|CINCINNATI, OH 45250-5595
ISHAQ MOHAMMED |1228 BELLINGHAM SQUARE|SAN RAMON, CA 94582-5198
ISIS PAPYRUS OF AMERICA, INC |301 BANK STREET|SOUTHLAKE, TX 76092-9123

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                         F 9013-3.1.PROOF.SERVICE

Ilacqua, Ryan |69 Guise Way|Brentwood, CA 94513-6224
Internal Revenue Service |100 First Street Suite 2000|San Francisco, CA 94105-3181
Internal Revenue Service |300 N. Los Angeles ST.  STOP 5022|Los Angeles, CA 90012-3478
INTERNAL REVENUE SERVICE|CENTRALIZED INSOLVENCY OPERATIONS|PO BOX
7346|PHILADELPHIA PA 19101-7346preferred
International Business Machines Credit LLC |c/o Marie-Josee Dube|275 Viger East|Montreal, Quebec H2X
3R7|Canada
J Eric Atherholt |655 Business Center Drive|Horsham PA 19044-3409
JC PAPER |DEPT 34781|PO BOX 39000|SAN FRANCISCO, CA 94139-0001
Jenkins, Jennifer |831 Marvin Way|Hayward, CA 94541-5812
Jiles, Sheila |3832 Fallbrook court|Pittsburg, CA 94565-5534
Johnson, Jennifer |22686 7th St.|Hayward, CA 94541-3044
Johnson, Kimberly |3640 Hawaii Court South|Pleasanton, CA 94588-4916
Joseph A Walter |21100 Gary Drive #206|Hayward Ca 94546-6110
Jung, Alexander |302 Tralee Lane|Alameda, CA 94502-7730
KEY EQUIPMENT FINANCE INC. |1000 SOUTH MCCASLIN BLVD|SUPERIOR, CO 80027-9437
Kenneth Chan |3289 Adams Street|Alameda CA 94501-5554
Key Equipment Finance |P.O. BOX 74713|CLEVELAND, OH 44194-0796
Kiloh, Leslie |2460 Pacheco Street|Concord, CA 94520-2020
Kim, Mauricio |1847 Yosemite Road|Berkeley, CA 94707-1604
Kruppa, Michael |358 Tulare Street|Brentwood, CA 94513-6369
Kuchenreuther, Patricia |726 Kew Gardens Dr.|Las Vegas, NV 89178-1280
LABOR UNIONS 401K PLAN |3444 CAMINO DEL RIO NORTH-SUITE100|SAN DIEGO, CA 92108-
1710
LANDMARK IMAGE |4209 ROLLING HILLS LN|VACAVILLE, CA 95688-9518
LEAF CAPITAL FUNDING, LLC AND/OR ITS ASS |2005 MARKET STREET, 15TH
FLOOR|PHILADELPHIA, PA 19103-7009
LEASE ADMINISTRATION CENTER |PO BOX 63-6488|CINCINNATI, OH 45263-6488
LEVI, RAY & SHOUP, INC |ATTN: ACCOUNTS RECEIVABLE|2401 WEST MONROE|SPRINGFIELD,
IL 62704-1439
LOS ANGELES COUNTY TREASURER AND TAX COLLECT|PO BOX 54110|LOS ANGELES CA
90054-0110
Lambert, Kenneth |436 Topsail Drive|Vallejo, CA 94591-7754
Latif, Aiman |3308 Crestfield Dr.|San Ramon, CA 94582-5348
Latigue, Beverly |P. O. Box 11644|Oakland, CA 94611-0644
Lau, Joyce |19429 Royal Avenue|Hayward, CA 94541-3647
Law, Arleen |2512 Calhoun Street, Apt. A|Alameda, CA 94501-5309
Leaf Capital Funding |P.O BOX 742647|CINCINNATI, OH 45274-2647
Lease Admin Center  Summit Funding Group |PO BOX 63-6488|CINCINNATI, OH 45263-6488
Lenovo Financial Services |P.O. BOX 100706|PASADENA, CA 91189-0706
Lewis, Chiandra |229 Wistar Road|Oakland, CA 94603-1063
Litzenberger, Isaac |965 Boyle St.|Union City, CA 94587-3472
Lockett, Mitchell |20 Mar Vista Drive|Daly City, CA 94014-1438
Loggins, Donna |1622 102nd Avenue|Oakland, CA 94603-3226
Lopez, Sergio |36544 Olive St|Newark, CA 94560-2946
Lorenzi, Rene |2814 Trimble Ct.|Hayward, CA 94542-2428
Loyd, Mia |1449 Center Ave|Martinez, CA 94553-5309
Luz A Nevarez |1421-39th Avenue|Oakland, CA 94601-4121
Lyons, Marian |352-A Waller Street|San Francisco, CA 94117-3524
MACKINNEY SYSTEMS, INC |4411 E. STATE HWY D|SUITE F|SPRINGFIELD, MO 65809-2907
MACQUARIE EQUIPMENT FINANCE LLC |2285 FRANKLIN RD|BLOOMFIELD HILLS, MI 48302-
0364
MAINLINE DISASTER RECOVERY |SERVICES, LLC|PO BOX 11407, DEPT# 1660|BIRMINGHAM,
AL 35246-1660
MODERN EXPRESS COURIER |Marble Bridge Funding Group,Inc.|P. O. BOX  8195|Walnut Creek, CA
94596-8195
Ma, Wei |36312 CEDAR BLVD|NEWARK, CA 94560-2529
Machinists Retiree Investment Trust |(Michael J Day Machinists Retiree|Investment Health Plan)|Alston and

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                        F 9013-3.1.PROOF.SERVICE

Bird LLP C/O Leib M Lerner|333 S Hope St 16Fl|Los Angeles, CA 90071-1406|
Macisaac, Janet Beth |1540 170th Avenue|Hayward, CA 94541-1005
Macquarie Huntington Tech Finance |P.O. BOX 2017|BLOOMFIELD HILLS, MI 48303-2017
Madayag, Thelma |545 Delong Street|Daly City, CA 94014-1006
Madrid, German |262 Stonyhill Circle|Oakley, CA 94561
Magruder, Lara |2762 Lancaster Rd.|Hayward, CA 94542-1220
Maholland, Barbara |2271 Laguna Dr.|Hayward, CA 94545-2307
Mahony, Francis |735 So. Mary Ave.|Sunnyvale, CA 94087-1603
Marlin |P.O. BOX 13604|PHILADELPHIA, PA 19101-3604
Marta Pacheco |346 Hacienda Ave|San Lorenzo CA 94580-3130
Mc Phee, Vickie |651 Donna Drive|Martinez, CA 94553-1422
McCrary, Lola |401 Forest Run|Hercules, CA 94547-3904
McGary, Jill |1611 Lindendale Ave|Fullerton, CA 92831-1120
Mejia, Rosa |P.O. Box 3082|Daly City, CA 94015-0082
Melba Zuniga |1688 Lanier Ave|San Leandro CA 94579-1908
Merchant, Pritilata |316 Lexington Ave|San Leandro, CA 94577-1629
Michael Glasky |34550 Mission Blvd|Union City, CA 94587-3614
Michael L Kruppa |358 Tulare Street|Brentwood CA 94513-6369
Miller, Thomas |1109 Echo Hills Court|Fairfield, CA 94533-9765
Miramontes, Arturo |510 Haight Ave|Alameda, CA 94501-3234
Miyashiro, Ryan |268 Cheswick Ct|Alameda, CA 94502-6418
Mohawk Street Properties, LLC |Melissa Batchelor|7835 SW Mohawk|Tualatin, OR 97062-9192
Moore, Dawn |5225 McBryde Ave. #1|Richmond, CA 94805-1071
Mosier, Stephan |5834 Gloria Way|Livermore, CA 94550-0809
Muck, Fydra |20935 Locust Street|Hayward, CA 94541-1521
NEC FINANCIAL SERVICES, LLC |1 PARK 80 PLAZA WEST|SADDLE BROOK, NJ 07663
NELSON |P.O. BOX 49195|SAN JOSE, CA 95161-9195
NEUSTAR, INC |BANK OF AMERICA|P.O. BOX 277833|ATLANTA, GA 30384-7833
NORCO DELIVERY SERV  UMDS |P. O. BOX 61002|ANAHEIM, CA 92803-6102
Nelson, Randal |16893 SW Romeo Terrace|King City, OR 97224-3113
Nevarez, Luz |1421 39th Ave.|Oakland, CA 94601-4121
Nugent, Pamela |8400 E.Saddlehorn Trail|Prescott Valley, AZ 86315-9104
OFFICE & PROFESSIONAL |EMPLOYEES TRUST FUNDS|P. O. BOX 55366|HAYWARD, CA 94545-0366
OPERATING ENGINEERS PTF |1390 TIMBERLAKE MANOR PKWY|SUITE 230|CHESTERFIELD, MO 63017-6041
OREGON DEPARTMENT OF REVENUE |ATTN: BECKY HAMBERT|REVENUE AGENT BUS WH PAYROLL|P.O. BOX 14725|SALEM, OR 97309-5018
Obis, Elena |14894 Oleander St.|San Leandro, CA 94578-3828
Ochoa, Julie |6218 Outlook Avenue #A|Oakland, CA 94605-1880
Oliver, Deanna |3209 Muir Ct.|Antioch, CA 94509-5239
Operating Engineers, LLC |c/o McMorgan & Company LLC|One Front Street, Suite 500|San Francisco, CA 94111-5327
Ouyang, Jack |425 Bowdoin Street|San Francisco, CA 94134-1153
PC FILE CREATION |undeliverable
PEARCE LAW FIRM |260 MADISON AVENUE, 17TH FLOOR|NEW YORK, NEW YORK 10016-2410
PITNEY BOWES GLOBAL FIN SERVICES LLC |4720 SALISBURY ROAD|JACKSONVILLE, FL 32256-6101
PITNEY BOWES GLOBAL FINANCIAL SERVICES L |27 WATERVIEW DRIVE|SHELTON, CT 06484-4301
PITNEY BOWES PRESORT SERVICES |CUSTOMER #164/#179|P.O. BOX 809369|CHICAGO, IL 60680-9369
PROGRESSIVE BUSINESS PUBLICATIONS |370 TECHNOLOGY DRIVE|P.O. BOX 3019|MALVERN, PA 19355-0719
PURCHASE POWER  8000-9090-0690-2154 |P.O. BOX 371874|ACCT# 8000-9090-0690-2154|PITTSBURGH, PA 15250-7874
Pacheco, Marta |346 Hacienda Avenue|San Lorenzo, CA 94580-3130
Padama, Sonette |4842 Mendota St.|Union City, CA 94587-5554

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                                    **F 9013-3.1.PROOF.SERVICE**

Panasonic Finance |P. O. BOX 51657|LOS ANGELES, CA 90051-5957
Panganiban, Christopher |2775 Woodmont Dr.|Fairfield, CA 94533-7087
Peisl, Natalie |1415 Broadway #314|Alameda, CA 94501-4609
Perez Jr, Constantino |1116 Ridgewood Dr.|Millbrae, CA 94030-1027
Peters, David |2210 San Jose Avenue, Atp #f|Alameda, CA 94501-4953
Pham, Tuyet Lieu |152 Oakes Blvd.|San Leandro, CA 94577-2827
Pina-Lopez, Nahir |2820 Petar Place|Antioch, CA 94509-4518
Plock, Stewart |2915 Eccleston Ave|Walnut Creek, CA 94597-1818
Portobanco, Martha |3700 Lyon Rd. #93|Fairfield, CA 94534-7980
Protopappas, Cleo |35 Heritage|Oakland, CA 94605-4606
QUALITY TECHNOLOGY SERVICES-TBT |SANTA CLARA II, LLC|P O BOX 74483|CLEVELAND,
OHIO 44194-4483
Quach, Elaine |1102 Santa Clara Ave.|Alameda, CA 94501-2331
Querimit, Marc |577 Lisbon St|Daly City, CA 94014-2736
Quiroz, Geazul |35 Amador Village Cir, 23|Hayward, CA 94544-1267
RECALL SECURE  CUST#10054389 |CUST BILL# 10054389|15311 COLLECTION CENTER
DRIVE|CHICAGO, IL 60693-0100
RESOURCE MANAGEMENT |P.O. BOX 955|SAN RAMON, CA 94583-5955
RON CRAMPTON |ASHCRAFT INVESTMENT COMPANY, INC|4401 MANCHESTER AVE, STE
#206|ENCINITAS, CA 92024-7904
Ragni, Carey T |3649 Perada Drive|Walnut Creek, CA 94598-2743
Raimondi, Catherine |3 Basinside Way|Alameda, CA 94502-6480
Ratto, Sara |1110 Walnut Street|Martinez, CA 94553-2742
Reyes, David |1739 21st Avenue|San Francisco, CA 94122-4415
Rich, Joanne |17024 Ragland Street|Hayward, CA 94541-1122
Richard Stierwalt |c/o Donahue Fitzgerald LLP|1999 Harrison Street, 25th Floor|Oakland, CA 94612-4705
Richardson, Charlene |2721 Short St. Apt A|Oakland, CA 94619-1068
Richardson, Charlette |2721 Short St. Apt. A|Oakland, CA 94619-1068
Richardson, Erika |14717 Fisk Ct|San Leandro, CA 94579-1246
Robles, Arron |5038 Shapleigh Ct|Dublin, CA 94568-7205
Rogers, Paula |1757 Dayton Avenue|San Leandro, CA 94579-1546
Romaine, Barbara |448 Rock River Dr.|Vallejo, CA 94589-3608
Ruiz, Alex |7131 Fairmount|El Cerrito, CA 94530-3715
Runyan, Fred |81 Presidio Drive|Novato, CA 94949-6164
Russ, Quieter |1636 89th Ave.|Oakland, CA 94621-1018
Ryn, Eric |202 Adele Avenue|Rohnert Park, CA 94928-3107
SAN DIEGO POLICE DEPARTMENT |ATTN: PERMITS AND LICENSING - MS 735|PO BOX
121431|SAN DIEGO, CA 92112-1431
SEDGWICK CLAIMS MGMT SERVICES |ACCT# ASSOCIAT001267|36392 TREASURY
CENTER|CHICAGO, IL 60694-6300
SEYFARTH SHAW ATTORNEYS |3807 COLLECTIONS CENTER DR|CHICAGO, IL 60693-0038
SFERS Real Estate K L.P. |c/o RREEF Asset Manager|150 South Wacker Drive Suite 2800|Chicago, IL
60606-4221
SHI INTERNATIONAL COPR |P. O. BOX 952121|DALLAS, TX 75395-2121
SHORENSTEIN HAYS NEDERLANDER THEATRES LL |1182 MARKET STREET, SUITE 200|SAN
FRANCISCO, CA 94102-4916
SHRED-IT  CONCORD BRANCH , INC. |5159 COMMERCIAL CIRCLE|SUITE A|CONCORD, CA
94520-8582
SICHENZIA ROSS FRIEDMAN FERENCE |CENTERCOURT ASSET MANAGEMENT|369
LEXINGTON AVENUE - 25TH FLOOR|NEW YORK, NY 10017-6566
SMS SYSTEMS MAINTENANCE |SERVICES, INC|14416 COLLECTIONS CENTER
DRIVE|CHICAGO, IL 60693-0144
SOMMERS & FAHRENBACH |3301 WEST BELMONT AVE|CHICAGO, IL 60618-5578
SONITROL |CUST# 01-1SATP01|8220 N. INTERSTATE AVE.|PORTLAND, OR 97217-6635
SOUTH CENTER INVESTORS, LLC |CBRE BLDGID: 3302-3|PO BOX 82550|GOLETA, CA 93118-
2550
SPARKLETTS  ACCT# 23970284139094 |P.O. BOX 660579|DALLAS, TX 75266-0579

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                              F 9013-3.1.PROOF.SERVICE

STAPLES ADVANTAGE |customer# LA 70100947 , Dept LA|P. O. BOX 83689|CHICAGO, IL 60696-3689
STIERWALT, RICHARD |DONAHUE FITZGERALD LLP|1999 HARRISON STREET, 25TH FLOOR|OAKLAND, CA 94612-4705
SUMMIT FUNDING GROUP, INC. |4680 PARKWAY DRIVE, SUITE 300|MASON, OH 45040-7979
SUSQUEHANNA COMMERCIAL FINANCE, INC. |2 COUNTRY VIEW ROAD SUITE 300|MALVERN, PA 19355-1420
Sabah International |5925 Stoneridge Drive|Pleasanton CA 94588-2705
Sanouvong, Steven |2682 14th Avenue|Oakland, CA 94606-3240
Sato, May |PO Box 1504|Alameda, CA 94501-0164
Sato, Samantha |27 Benedict Court|Alameda, CA 94502-7758
Savage, Jenna |1073 Derby Ct.|Manteca, CA 95336-6329
Scherer, Christine |1263 135th Avenue|San Leandro, CA 94578-2541
Scheuerman, Flor |1536 Columbus Avenue|Burlingame, CA 94010-5512
Schumacher, Michael |24 Sunny Cove Circle|Alameda, CA 94502-6552
Seyfarth Shaw LLP |131 S. Dearborn St., Ste. 2400|Chicago, IL 60603-5863
Sheehan, Sarah |20954 Cato Ct|Castro Valley, CA 94546-4407
Shen, Evelyn |336 Portland Ave, #2|Oakland, CA 94606-1443
Shorenstein Hays-Nederlander |Theaters LLC|1182 Market St, Suite 200|San Francisco, CA 94102-4916
Shred-It USA, LLC |c/o Westerman Ball Ederer Miller Zucker|1201 RXR Plaza|Uniondale, New York 11556|Attention: Mickee M. Hennessy, Esq. (LF) 11556-4201
Sights, Nina |1809 Fremont|Alameda, CA 94501-1601
Smith, Nicole |201 E. 12th St., Apt #316|Oakland, CA 94606-2259
Smith, Tammy |201 E. 12th St. #214|Oakland, CA 94606-2275
So. California Local 831 Employer Pension Pl|c/o Richard W. Esterkin|Morgan,Lewis & Bockius LLP|300 South Grand Avenue, 22nd Floor|Los Angeles, CA 90071-3132
Solis, Pacifico |53 Glenview Drive|San Francisco, CA 94131-1609
Sparks, Monica |140 Coloma Way|Vallejo, CA 94589-1419
Staples |Attn: Daneen Kastanek|300 Arbor Lake Drive|Columbia, SC 29223-4536
Starritt, Benjamin |1110 Match Point Place|Tracy, CA 95376-4465
State of Oregon, Department of |Consumer & Business Services|350 Winter St|Salem, OR 97301-3875
Steinmetz, Andrew |780 Guerrero St.#3|San Francisco, CA 94110-1644
Stewart Plock |2915 Eccleston Ave|Walnut Creek, CA 94597-1818
Stockton, Angela |852 Billow Dr|San Diego, CA 92114-5007
Strehle, Vaughn |1631 Vining Drive|San Leandro, CA 94579-2338
Sudheer Yakkala |4212 Lorren Dr #126|Fremont CA 94536-6866
Summer, Theodore |3237 1/2 Encinal Ave.|Alameda, CA 94501-4804
Susquehanna Commercial Finance |2 COUNTRY VIEW ROAD|MALVERN, PA 19355-1420
TIME WARNER CABLE |ACCT 8150220010233208|P.O. BOX 11820|NEWARK, NJ 07101-8120
TRIDENT SERVICES |1260 41st AVE., SUITE K|CAPITOLA, CA 95010-3929
Tan, Sophonna |1952 Finger Peak Way|Antioch, CA 94531-9134
Taper, Kimberli |129 Byron Street|Vallejo, CA 94590-3324
Tapia, Joel |49 St. Marks Court|Daly City, CA 94015-2157
Tengsico, MaeRose |1500 Pine St. #15|Concord, CA 94520-3438
Thompson-Lewis, Andrea |229 Wistar Road|Oakland, CA 94603-1063
Trajano, Andrea |3256 Santa Clara Court|Union City, CA 94587-2734
Trustees of The Operating Engineers Trust Fu|Farella Braun + Martel LLP|Attn: Gary M. Kaplan, Esq.|235 Montgomery Street, 18th Floor|San Francisco, CA 94104-3105
Tyler, Robert |90 Justin Drive|San Francisco, CA 94112-1125
U.S. Bank, N.A. dba U.S. Bank Equipment Fina|1310 Madrid Street|Marshall, MN 56258-4001
UFCW NATIONAL PENSION FUND |EMPLOYER CONTRIBUTIONS|P. O. BOX 5002|BOSTON, MA 02206-5002
UNITED PARCEL SVC  0386SL  CONS |P. O. BOX 894820|LOS ANGELES, CA 90189-4820
UNUM LIFE INSURANCE |POLICY# 0534557-001|P.O. BOX 406990|ATLANTA, GA 30384-6990
Uitz, Elayne |312 Bluefish Ct|Foster City, CA 94404-1902
UniFi Equipment Finance |3893 Research Park Drive|Ann Arbor, MI 48108-2217
VERTICAL ERGONOMICS |476 RIDGECREST CIRCLE|LIVERMORE, CA 94551-4850

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012    F 9013-3.1.PROOF.SERVICE

Vane II, David |1515 Encinal Ave.#c|Alameda, CA 94501-4061
Varian, Ligaya |325 Brighton St.|Hercules, CA 94547-3699
Vaughn, Turia |228 Wellington Avenue|Clyde, CA 94520-1115
Vega, Esmeralda |1798 Via Capri|Chula Vista, CA 91913-1521
Velasquez, Maria |6253 Dougherty Rd., #1302|Dublin, CA 94568-2816
Victor Zuniga |1688 Lanier Ave|San Leandro CA 94579-1908
Villalba, Clarice |104 Fuschia Court|Martinez, CA 94553-5037
Villaluna Jr, Victor |1618 Shafter Ave|San Francisco, CA 94124-2306
Vinella-Brusher, Susan |6151 Chelton Drive|Oakland, CA 94611-2428
Vuong, Nancy |768 Hacienda Ave.|San Lorenzo, CA 94580-2938
WESTERN EQUIPMENT FINANCE, INC. |P.O. BOX 640|DEVILS LAKE, ND 58301-0640
Wadley, Vanessa |121 Leonard St.|Vallejo, CA 94589-2056
Walter, Joseph |21100 Gary Drive #206|Hayward, CA 94546-6110
Washington, Lawrence |2045 Santa Clara Ave., Apt. G|Alameda, CA 94501-2739
Wei, Randall |1241 College Ave.|Alameda, CA 94501-5413
Western Conference of Teamsters |Pension Trust Fund|Russell J Reid of Reid,McCarthy,|Ballew &
Leahy,LLP|100 West Harrison st N Tower Ste 300|Seattle WA 98119-4116|
Western Finance |503 HWY 2 W|DEVILS LAKE, ND 58301-2938
Western States Pension |c/o BeneSys, Inc.|1220 SW Morrison Street, Suite 300|Portland, OR 97205-2222
Westport Capital Parners |c/o Joel A. Parker  SW&W|1211 SW 5th Ave., Suite 1900|Portland, OR 97204-
3719
Whaley, Sharon |909 Putnam Street|Antioch, CA 94509-4729
White, Tony |1311 Webster Street #e216|Alameda, CA 94501-3804
Williams, Gerald |2164 108th Ave|Oakland, CA 94603-4011
Williams, Shayona |215 West Mac Arthur Blvd., Apt #314|Oakland, CA 94611-5337
Wilson, Aaron, Reid |PO Box 594|Inverness, CA 94937-0594
Wong, Jason |768 Hacienda Ave.|San Lorenzo, CA 94580-2938
XEROX CORPORATION |C/O V.O. ADAMS|1303 RIDGEVIEW DRIVE - 450|LEWISVILLE, TX 75057-
6018
XEROX CORPORATION |P. O. BOX 7405|PASADENA, CA 91109-7405
Yakkala, Sudheer |4212 Lorren Drive, Apt-126|Fremont, CA 94536-6866
Yamasaki, Karen |2523 Eagle Ave|Alameda, CA 94501-1526
ZEE MEDICAL  #440055-FAIR OAKS |ACCT# 440055|P. O. BOX 22|FAIR OAKS, CA 95628-0022
ZEROCHAOS |420 SOUTH ORANGE AVENUE|SUITE 600|ORLANDO, FL 32801-4902
Zuniga, Melba |1688 Lanier Ave.|San Leandro, CA 94579-1908
Zuniga, Victor |1688 Lanier Avenue|San Leandro, CA 94579-1908
Karen Crampton |2831 Camino del Rio South|Suite 206-207|San Diego, CA 92108-3802
Thomas E. Perez |350 S. Figueroa Street|Suite 370|Los Angeles, CA 90071-1202
Martin G. Bunin, Farrell Fritz, P.C., 622 Third Avenue, Suite 37200, New York, NY  10017
Shawn C. Groff, 1330 Broadway, Suite 1450, Oakland, CA  94612

**Int'd parties**
Samuel Robinson, Chairman, HOD Carriers Local 166 Pension Trusts, 8400 Enterprise Way, #103, Oakland,
CA  94621
Oscar De La Torre, Chairman, HOD Carriers Local 66 Pension Trusts, 4780 Chabot Dr., Ste. 200,
Pleasanton, CA  94588
W. W. Ward, III, Esq. (Chairman), Northern California Tile Industry Trust Fund, 898 Avalon Court,
Lafayette, CA  94549
W. W. Ward, III, Esq. (Chairman), Sign Pictorial & Display Industry Health and Welfare & Pension Trusts,
898 Avalon Court, Lafayette, CA  94549
Lynnette Howard, Chairperson, Office & Professional Employees International Union Local 139/537
Pension, 3229 East Foothill Blvd., Pasadena, CA  91107
John Martinelli, Chairman, Central Coast Trust Fund, P. O. Box 1868, Watsonville, CA  95077
Lisa Markus, Chair, VEBA Trust for Retirees of FHDA, 12345 El Monte Road, Los Altos Hills, CA  94022
Natalie Naylor, Chair, OPEIU Local 3 Insurance, 1050 South Van Ness, San Francisco, CA  94110
Michael Hardeman, Chair, OPEIU Local 3 Pension Trust, 329 Wawona St., San Francisco, CA  94127
Jim Whitty, Chair, Oakland Firefighters Trust Fund, 369 15th Street, Oakland, CA  94612
R. B. (Bob) Brackbill, Chairman, PMT-BRAC Pension Trust, P. O. Box 2647, Sequim, WA  98382

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                                            F 9013-3.1.PROOF.SERVICE

Robert Kuhlken, Chair, San Diego & Imperial Counties Butchers' & Food Employers Pension Trust Fund, 1603 National Avenue, San Diego, CA  92113
Jeff Stumbo, Chair, San Diego Transit Security Funds, 1255 Imperial Ave., Suite 1000, San Diego, CA 92101

**Lessors**
AG Oak Brook Executive – Oakbrook, 33329 Collection Center Drive, Chicago, IL  60693-0333
AG Oak Brook Executive PK VNTR, SFERS Real Estate K Limited Partnership, c/o CBRE, 1301 West 22nd Street, Suite 108, Oak Brook, IL  60523
Contra Costa Commercial, LLC, P.O. Box 3000, Concord, CA  94522-3000
Contra Costa Commercial, LLC 2151 Salvio St., STe. 325, Concord, CA  94520
Operating Engineers Local # 3, 1620 South Loop Road, Alameda, CA  94502
Operating Engineers, LLC, 1850 Mt. Diablo Blvd., Suite 200, Walnut Creek, CA  94596
South Center Investors, 2 Country View Road, Malvern, PA  19355
South Center Investors, Crampton Family Trust c/o R Crampton, 8590 Sunrise Lane, La Mesa, CA  91941
South Center Investors LLC, CBRE, 7616 SW Mohawk, Tualatin, OR  97062
Alexander Properties Company, One Annabel Lane, Suite 201, San Ramon, CA  94583

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                    **F 9013-3.1.PROOF.SERVICE**